UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| NANCY GIMENA HUISHA-HUISHA, on behalf of herself and others similarly situated, <br><br> Plaintiffs, <br><br> v. <br><br> ALEJANDRO MAYORKAS, Secretary of Homeland Security, et al., <br><br> Defendants. | Civ. A. No. 21-100 (EGS) |

## NOTICE OF FILING OF
## CERTIFIED INDEX OF AMENDED ADMINISTRATIVE RECORD

Defendants hereby give notice of the filing of a certified index of the contents of the amended administrative record pursuant to Local Civil Rule 7(n)(1).  The amended index adds records that were sent to Plaintiffs' counsel subsequent to the filing of the initial certified index on March 18, 2022.

Dated:  September 20, 2022

Respectfully submitted,

MATTHEW M. GRAVES,
D.C. Bar. #481052
United States Attorney

BRIAN P. HUDAK
Chief, Civil Division

_/s/ Sean Tepe_
SEAN M. TEPE, DC Bar #1001323
Assistant United States Attorney
601 D Street, N.W.
Washington, D.C. 20530
Tel: (202) 252-2533
sean.tepe@usdoj.gov

BRIAN M. BOYNTON
Principal Deputy Assistant Attorney General

JEAN LIN
Special Litigation Counsel, NY#4074530
Federal Programs Branch

JOHN ROBINSON, DC Bar #1044072
JONATHAN KOSSAK, DC Bar #991478
U.S. Department of Justice
Civil Division, Federal Programs Branch
1100 L Street N.W.
Washington, DC 20530
Tel (202) 514-3716
jean.lin@usdoj.gov
jonathan.kossak@usdoj.gov
john.j.robinson@usdoj.gov

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| NANCY GIMENA HUISHA-HUISHA, on behalf of herself and others similarly situated, <br><br> Plaintiffs, <br><br> v. <br><br> ALEJANDRO MAYORKAS, Secretary of Homeland Security, et al., <br><br> Defendants. | Civ. A. No. 21-100 (EGS) |

## <u>CERTIFICATION OF THE AMENDED ADMINISTRATIVE RECORD</u>

I, Sherri A. Berger, Chief of Staff, Centers for Disease Control and Prevention, United States Department of Health and Human Services, certify that, to the best of my knowledge, the materials described in the accompanying amended index constitute the administrative record relevant to the above-captioned matter. These documents were considered either directly or indirectly in promulgation of the rulemaking and orders challenged in this action. Privileged documents are not part of this administrative record. *See Ad Hoc Metals Coalition v. Whitman*, 227 F. Supp. 2d 134, 142-43 (D.D.C. 2002); *AMFAC Resorts, L.L.C. v. Dep't of the Interior*, 143 F. Supp. 2d 7, 13 (D.D.C. 2001). This index includes the materials produced on March 18, 2022 (T42AR-0000001 to T42AR-0026954), and in subsequent productions made in May and June 2022 (T42AR-0026955 to T42AR-0027360).

Executed this 19th day of September 2022, in Atlanta, Georgia.

_Sherri A. Berger, MSPH_
Sherri A. Berger, MSPH
Chief of Staff
Centers for Disease Control and Prevention
U.S. Department of Health and Human Services

# Index to the Amended Administrative Record
### *Huisha-Huisha et al. v. Mayorkas, et al.*
### United States District Court for the District of Columbia
### Civil Action No. 21-100 (EGS)

| BEG_BATES | END_BATES | DOCUMENT |
|---|---|---|
| T42AR-0000001 | T42AR-0000807 | Public Comments |
| T42AR-0000808 | T42AR-0000813 | Who Coronavirus (COVID-19) Dashboard |
| T42AR-0000814 | T42AR-0000838 | Coronavirus (COVID-19) Vaccinations |
| T42AR-0000839 | T42AR-0000840 | Abbott, "Detect COVID-19 in as Little as 5 Minutes" (Mar. 27, 2020) |
| T42AR-0000841 | T42AR-0000848 | Adam Miller, "'The Time is Now to Act': COVID-19 spreading in Canada With no Known Link to Travel, Previous Cases," Canadian Broadcast Corporation (Mar. 16, 2020) |
| T42AR-0000849 | T42AR-0000852 | Alexis Ortiz and Karla Linares, "COVID-19: Mexico to Suspend Classes Over Coronavirus Concerns," El Universal (Mar. 14, 2020) |
| T42AR-0000853 | T42AR-0000856 | Allison Steinbach, "Arizona reports 4,273 new COVID-19 cases, sets new records for hospital beds in use," Arizona Republic (July 14, 2020) |
| T42AR-0000857 | T42AR-0000862 | American Association of Port Authorities (AAPA), "Port Industry Statistics" (webpage, printed Oct. 7, 2020) |
| T42AR-0000863 | T42AR-0000865 | Andrea Ano, "Experts Question Mexico's Coronavirus Preparations," Latin Post (Mar. 15, 2020) |
| T42AR-0000866 | T42AR-0000867 | Andrea Navarro, "Mexico City Top Hospitals Reach Capacity, Reject Virus Patients," Bloomberg (Apr. 28, 2020) |
| T42AR-0000868 | T42AR-0000880 | Andrea Salcedo, Sanam Yar, and Gina Cherelus, "Coronavirus Travel Restrictions, Across the Globe," New York Times (July 16, 2020) |
| T42AR-0000881 | T42AR-0000900 | Anna Jones, "How did New Zealand become Covid-19 free?" BBC News (July 10, 2020) |
| T42AR-0000901 | T42AR-0000904 | Ariana Eunjung Cha, "Spiking U.S. Coronavirus Cases Could Force Rationing Decisions Similar to Those Made in Italy, China," Washington Post (Mar. 15, 2020) |
| T42AR-0000905 | T42AR-0000911 | Arizona_ Open For Learning _ Office of the Arizona Governor |
| T42AR-0000912 | T42AR-0000928 | ASPE Issue Brief Unvaccinated but Willing 7-21-21 |
| T42AR-0000929 | T42AR-0000935 | Azam Ahmed, "Hidden Toll: Mexico Ignores Wave of Coronavirus Death in Capital," New York Times (May 8, 2020, updated Sept. 23, 2020) |
| T42AR-0000936 | T42AR-0000943 | Azam Ahmed, "Hidden Toll: Mexico Ignores Wave of Coronavirus Deaths in Capital," New York Times (May 8, 2020, updated May 28, 2020) |
| T42AR-0000944 | T42AR-0000945 | Brett Samuels, "Arizona asks for 500 additional medical personnel amid spike in virus cases," The Hill (July 1, 2020) |
| T42AR-0000946 | T42AR-0000949 | Canadian Broadcast Corporation, CBC News, "Community Spread of COVID-19 in Ottawa Likely, Says OPH" (Mar. 15, 2020) |
| T42AR-0000950 | T42AR-0000953 | CBS News, "Arizona's surge in coronavirus cases has been 'the worst in the entire country,' health experts say" (July 13, 2020) |

| | | |
|---|---|---|
| T42AR-0000954 | T42AR-0000956 | CDC, "Travelers' Health, COVID-19 in Europe, Warning – Level 3, Avoid Nonessential Travel – Widespread Ongoing Transmission" (March 11, 2020) |
| T42AR-0000957 | T42AR-0000961 | Comunicado_Te'cnico_Diario_COVID-19_2020.08.16 |
| T42AR-0000962 | T42AR-0000980 | Congressional Research Service (CRS), "Legal Sidebar: Presidential Actions to Exclude Aliens Under INA § 212(f)," LSB10458, by Ben Harrington (May 4, 2020) |
| T42AR-0000981 | T42AR-0001008 | Congressional Research Service (CRS), "Overview of U.S. Domestic Response to Coronavirus Disease 2019 (COVID-19)," R46219, by Sarah A. Lister (updated Mar. 2, 2020) |
| T42AR-0001009 | T42AR-0001017 | Congressional Research Service (CRS), "U.S. International Borders: Brief Facts," by Janice Cheryh Beaver (Feb. 1, 2007) |
| T42AR-0001018 | T42AR-0001033 | COVID19 - Presentacion Grupo Cienti'fico Presidente_15abr20 - Man~anera |
| T42AR-0001034 | T42AR-0001057 | CP Salud coronavirus CTD COVID-19, 07jun20 |
| T42AR-0001058 | T42AR-0001080 | CP Salud CTD coronavirus COVID-19, 07jul20 |
| T42AR-0001081 | T42AR-0001104 | CP Salud CTD coronavirus COVID-19, 14jun20 |
| T42AR-0001105 | T42AR-0001119 | CP Salud CTD coronavirus COVID-19, 16ago20 |
| T42AR-0001120 | T42AR-0001123 | C-SPAN, "Vice President Pence Holds News Conference with Arizona Governor" (July 1, 2020) |
| T42AR-0001124 | T42AR-0001125 | Dave Graham, "Mexico Government Urges Public to Keep Distance Over Coronavirus; President Embraces Crowds," Reuters (Mar. 15, 2020) |
| T42AR-0001126 | T42AR-0001135 | Erin Allday, "Bay Area Orders 'Shelter in Place' Only Essential Businesses Open in 6 Counties," San Francisco Chronicle (Mar. 18, 2020) |
| T42AR-0001136 | T42AR-0001153 | European Commission, "Member States' notifications of the temporary reintroduction of border control at internal borders pursuant to Article 25 and 28 et seq. of the Schengen Borders Code" (as of Sept. 18, 2020) |
| T42AR-0001154 | T42AR-0001157 | European Commission, "Migration and Home Affairs: Schengen Area" (webpage, as of Jan. 2, 2020) |
| T42AR-0001158 | T42AR-0001173 | European Commission, "Travel during the coronavirus pandemic" (webpage, printed Oct. 9, 2020) |
| T42AR-0001174 | T42AR-0001189 | European Commission, "Travel during the coronavirus pandemic" (webpage, printed Oct. 9, 2020) |
| T42AR-0001190 | T42AR-0001205 | European Commission, "Travel during the coronavirus pandemic" (webpage, printed Oct. 9, 2020) |
| T42AR-0001206 | T42AR-0001211 | European Commission, Press Release (IP/20/1035): "Coronavirus: European Commission recommends partial and gradual lifting of travel restrictions to the EU after 30 June, based on common coordinated approach" (June 11, 2020) |
| T42AR-0001212 | T42AR-0001221 | Frances Mao, "Coronavirus: How did Australia's Ruby Princess cruise debacle happen?," BBC News (Mar. 24, 2020) |
| T42AR-0001222 | T42AR-0001230 | Frances Mao, "Coronavirus: Why has Melbourne's outbreak worsened?," BBC News (July 3, 2020) |
| T42AR-0001231 | T42AR-0001237 | Government of Australia, Department of Health, "Australian Health Protection Principal Committee (AHPPC) statement on the safe return of crowds to stadiums, arenas and large theatres" (June 26, 2020) |

| T42AR-0001238 | T42AR-0001239 | Government of Australia, Department of Health, "Coronavirus (COVID-19) at a glance – 27 August 2020" (updated Aug. 28, 2020) |
|---|---|---|
| T42AR-0001240 | T42AR-0001244 | Government of Australia, Department of Home Affairs, "COVID-19 and the border: Travel restrictions and exemptions" (as of Dec. 14, 2020) |
| T42AR-0001245 | T42AR-0001249 | Government of Australia, Department of Home Affairs, "COVID-19 and the border: Travel restrictions" (updated Sept. 21, 2020) |
| T42AR-0001250 | T42AR-0001251 | Government of Australia, Prime Minister Scott Morrison, Media Release: "Border Restrictions" (Mar. 19, 2020) |
| T42AR-0001252 | T42AR-0001253 | Government of Australia, Prime Minister Scott Morrison, Media Statement: "Joint Statement – Prime Ministers Jacinda Ardern and Scott Morrison Announce Plans for Trans-Tasman COVID-Safe Travel Zone" (May 5, 2020) |
| T42AR-0001254 | T42AR-0001258 | Government of Australia, Prime Minister Scott Morrison, Media Statement: "National Cabinet" (Aug. 7, 2020) |
| T42AR-0001259 | T42AR-0001261 | Government of Australia, Prime Minister Scott Morrison, Media Statement: "National Cabinet" (July 10, 2020) |
| T42AR-0001262 | T42AR-0001264 | Government of Australia, Prime Minister Scott Morrison, Media Statement: "National Cabinet" (July 10, 2020) |
| T42AR-0001265 | T42AR-0001279 | Government of Canada, "Coronavirus disease (COVID-19): Canada's response" (webpage, modified June 5, 2020) |
| T42AR-0001280 | T42AR-0001297 | Government of Canada, "Coronavirus disease (COVID-19): Outbreak update" (webpage, data updated Dec. 21, 2020) |
| T42AR-0001298 | T42AR-0001313 | Government of Canada, "Coronavirus disease (COVID-19): Outbreak update" (webpage, data updated June 9, 2020) |
| T42AR-0001314 | T42AR-0001321 | Government of Canada, "Coronavirus disease (COVID-19): Who can travel to Canada – Citizens, permanent residents, foreign nationals and refugees" (webpage, as of Oct. 8, 2020) |
| T42AR-0001322 | T42AR-0001330 | Government of Canada, "Epidemiological Summary of COVID-19 Cases in Canada" (May 9, 2020) |
| T42AR-0001331 | T42AR-0001336 | Government of Canada, "For travellers without symptoms of COVID-19 returning to Canada" (webpage, as of Oct. 8, 2020) |
| T42AR-0001337 | T42AR-0001358 | Government of Canada, "Travel restriction measures: COVID-19 program delivery" (webpage, as of Dec. 8, 2020) |
| T42AR-0001359 | T42AR-0001374 | Government of Canada, Public Health Agency of Canada, "COVID-19 in Canada" (June 4, 2020) |
| T42AR-0001375 | T42AR-0001393 | Government of Canada, Public Health Agency of Canada, "COVID-19 in Canada: Using data and modelling to inform public health action – Technical Briefing for Canadians" (Apr. 9, 2020) |
| T42AR-0001394 | T42AR-0001396 | Government of Canada, Public Health Agency of Canada, "Statement from the Chief Public Health Officer of Canada on August 27, 2020" |
| T42AR-0001397 | T42AR-0001399 | Government of Canada, Public Health Agency of Canada, "Statement from the Chief Public Health Officer of Canada on October 3, 2020" |
| T42AR-0001400 | T42AR-0001402 | Government of Canada, Public Health Agency of Canada, News Release: "Canada Extends Mandatory Requirements |

| | | |
|---|---|---|
| | | Under the Quarantine Act for Anyone Entering Canada" (June 30, 2020) |
| T42AR-0001403 | T42AR-0001404 | Government of Latvia, Latvian Centre for Disease Prevention and Control (Slimību profilakses un kontrolescentrs), "If returning to/entering Latvia," (July 22, 2020) |
| T42AR-0001405 | T42AR-0001407 | Government of Lithuania, "The updated list of countries for mandatory 14-day isolation upon return" (July 24, 2020, updated July 27, 2020) |
| T42AR-0001408 | T42AR-0001433 | Government of Mexico, Secretaría de Salud, COVID-19: Comunicado Técnico Diario (Mar. 17, 2020) |
| T42AR-0001434 | T42AR-0001449 | Government of New Zealand, Ministry of Foreign Affairs and Trade, "COVID-19: New Zealanders in the UK – Frequently Asked Questions" (webpage, as of Aug. 28, 2020) |
| T42AR-0001450 | T42AR-0001464 | Government of New Zealand, Ministry of Foreign Affairs and Trade, "COVID-19: New Zealanders in the UK – Frequently Asked Questions" (webpage, as of Oct. 8, 2020) |
| T42AR-0001465 | T42AR-0001467 | Government of New Zealand, Ministry of Health, "COVID-19: Elimination strategy for Aotearoa New Zealand" (as of May 8, 2020) |
| T42AR-0001468 | T42AR-0001470 | Government of New Zealand, Ministry of Health, Media Release: "12 new cases of COVID-19" (Aug. 28, 2020) |
| T42AR-0001471 | T42AR-0001473 | Government of New Zealand, New Zealand Immigration, "Border restrictions: who can enter New Zealand or request to travel" (webpage, as of Oct. 8, 2020) |
| T42AR-0001474 | T42AR-0001490 | Government of New Zealand, New Zealand Immigration, "COVID-19: Key updates" (webpage, as of Oct. 8, 2020) |
| T42AR-0001491 | T42AR-0001492 | Government of New Zealand, New Zealand Immigration, "Immigration Factsheets: COVID-19 response – Quota Refugees" (July 6, 2020) |
| T42AR-0001493 | T42AR-0001498 | Government of New Zealand, New Zealand Immigration, "Increasing New Zealand's Refugee Quota" (webpage, as of Oct. 9, 2020) |
| T42AR-0001499 | T42AR-0001500 | Government of New Zealand, New Zealand Immigration, "New Zealand Refugee Quota Programme" (webpage, as of Oct. 8, 2020) |
| T42AR-0001501 | T42AR-0001511 | Government of New Zealand, Parliamentary Counsel Office, "COVID-19 Public Health Response (Maritime Border) Order 2020" (June 26, 2020) |
| T42AR-0001512 | T42AR-0001525 | Government of Norway, Health Ministry, "Travel advice" (updated Sept. 25, 2020) |
| T42AR-0001526 | T42AR-0001544 | Government of Ontario, Canada, "Reopening Ontario in Stages: Gathering Limits" (archived webpage, as of Oct. 2, 2020) |
| T42AR-0001545 | T42AR-0001547 | COVID-19 Situation in Mexico |
| T42AR-0001548 | T42AR-0001550 | HHS, Office of the Assistant Secretary for Preparedness and Response (ASPR), National Disaster Medical System (NDMS), "Calling on NDMS" (webpage, reviewed Sept. 9, 2017) |
| T42AR-0001551 | T42AR-0001552 | HHS, Office of the Assistant Secretary for Preparedness and Response (ASPR), National Disaster Medical System (NDMS), "Disaster Medical Assistance Teams: Providing the best |

| | | medical care in the worst of times" (webpage, reviewed Sept. 9, 2017) |
|---|---|---|
| T42AR-0001553 | T42AR-0001554 | HHS, Office of the Assistant Secretary for Preparedness and Response (ASPR), National Disaster Medical System (NDMS), "NDMS Teams: Working together to provide the best care in the worst of times" (webpage, reviewed Aug. 28, 2020) |
| T42AR-0001555 | T42AR-0001569 | James Asquith, [Update] "Complete Coronavirus Travel Guide – The Latest Countries Restricting Travel" (Mar. 16, 2020) |
| T42AR-0001570 | T42AR-0001571 | James Pasley, "Mexico has Moved to 'Phase 3' – its Most Serious Level of Coronavirus Alert – and Faces a Looming Outbreak. Here's how it got to this Point," MSN News Insider (Apr. 23, 2020) |
| T42AR-0001572 | T42AR-0001574 | Jason Douglas, "As Coronavirus Surges in U.S., Some Countries Have Just About Halted It," Wall Street Journal (July 6, 2020) |
| T42AR-0001575 | T42AR-0001578 | Jessica Boehm, "Feds downplay Phoenix mayor's COVID-19 testing concerns, but commit to new mass test site in west Phoenix," Arizona Republic (July 8, 2020) |
| T42AR-0001579 | T42AR-0001579 | Johns Hopkins University, "COVID-19 United States Cases by County" |
| T42AR-0001580 | T42AR-0001593 | Jorge Galindo and Javier LaFuente, "The Magnitude of the Epidemic in Mexico," El País (May 8, 2020) |
| T42AR-0001594 | T42AR-0001601 | Juan Montes, "Death Certificates Point to Much Higher Coronavirus Toll in Mexico," Wall Street Journal (May 8, 2020) |
| T42AR-0001602 | T42AR-0001608 | Judy Woodruff, Interview with Vice President of the United States Michael Pence, PBS News Hour (Apr. 17, 2020) |
| T42AR-0001609 | T42AR-0001611 | Kaiser Family Foundation, "State Health Facts: Hospitals Per 1,000 Population by Ownership Type" (2018) |
| T42AR-0001612 | T42AR-0001614 | Kaiser Family Foundation, "State Health Facts: Primary Care Health Professional Shortage Areas (HPSAs)" (Sept. 30, 2019) |
| T42AR-0001615 | T42AR-0001635 | Karen Schwartz, "I'm a U.S. citizen. Where in the World Can I go?," New York Times (Dec. 17, 2020) |
| T42AR-0001636 | T42AR-0001638 | KGNS (Laredo, Texas), "Local hospital COVID-19 ICU at capacity" (July 11, 2020) |
| T42AR-0001639 | T42AR-0001644 | Kirk Semple, "'We Call for Calm': Mexico's Restrained Response to the Coronavirus," New York Times (Mar. 15, 2020) |
| T42AR-0001645 | T42AR-0001650 | Kristin Rushowy, "Ontario Schools Will Remain Closed Until at Least May 4. But Kids Can Expect Marks," The Star (Mar. 31, 2020) |
| T42AR-0001651 | T42AR-0001653 | Les Perreaux, "Rejection Rate on the Rise for Canadians at U.S. Border," The Globe and Mail (Apr. 14, 2017) |
| T42AR-0001654 | T42AR-0001660 | Marc Montgomery, "COVID-19: The 2020 summer of fun events that weren't" Radio Canada International (May 5, 2020) |
| T42AR-0001661 | T42AR-0001663 | Mexico News Daily, "New Model Show Highest Number of Virus Cases Will Come Sooner Than Expected" (Apr. 24, 2020) |
| T42AR-0001664 | T42AR-0001666 | Mexico News Daily, "One Former Health Minister Critical of Coronavirus Response" (Mar. 14, 2020) |

| T42AR-0001667 | T42AR-0001670 | Mexico News Daily, "Why so few Cases of Coronavirus? Deputy Minister Explains in Other Countries the Disease was Detected Earlier" (Mar. 13, 2020) |
| T42AR-0001671 | T42AR-0001673 | Mexico News Daily, Business Insider, "A Widespread Outbreak of Coronavirus in Mexico is 'Inevitable,' Health Officials Say" (Mar. 13, 2020) |
| T42AR-0001674 | T42AR-0001682 | Michael G. Baker, et al., "Editorial: New Zealand's elimination strategy for the COVID-19 pandemic and what is required to make it work," 133 N.Z. Med. J. 1512, 10-14 (Apr. 3, 2020) |
| T42AR-0001683 | T42AR-0001848 | National Governors Association, "Coronavirus: What You Need to Know" (updated March 17, 2020) |
| T42AR-0001849 | T42AR-0001850 | National Post, "The Latest Numbers of COVID-19 Cases in Canada as of March 13, 2020" |
| T42AR-0001851 | T42AR-0001858 | New York Times, "California Coronavirus Map and Case Count" (webpage, printed Oct. 9, 2020) |
| T42AR-0001859 | T42AR-0001870 | New York Times, "Coronavirus in the U.S.: Latest Map and Case Count" (Apr. 13, 2020) |
| T42AR-0001871 | T42AR-0001876 | Noah Higgins-Dunn and William Feuer, "New Yorkers Should be Prepared for a 'Shelter-In-Place,' Mayor Bill de Blasio says," CNBC (Mar. 18, 2020) |
| T42AR-0001877 | T42AR-0001880 | Organization for Economic Co-operation and Development (OECD), "Hospital beds" (indicator) (webpage, printed June 10, 2020) |
| T42AR-0001881 | T42AR-0001883 | Pan American Health Organization, "PAHO Director calls for fair and broad access to COVID-19 vaccines for Latin America and the Caribbean" (July 7, 2021) |
| T42AR-0001884 | T42AR-0001888 | Patrick J. McDonnell, Katie Linthicum, and Tracy Wilkinson, "Mexico, Latin America Gear up for Next Phase of Coronavirus Threat," Los Angeles Times (Mar. 14, 2020) |
| T42AR-0001889 | T42AR-0001895 | Rafael Carranza, "New World's Largest Border Crossing, Tijuana Shelters Eye the new Coronavirus with Worry ," Arizona Republic (Mar. 14, 2020) |
| T42AR-0001896 | T42AR-0001900 | Rick Jervis, "Migrants Waiting at U.S.-Mexico Border at Rick of Coronavirus, Health Experts Warn," USA Today (Mar. 17, 2020) |
| T42AR-0001901 | T42AR-0001906 | Ryan Rocca, "Coronavirus: City of Toronto Cancels Events Through June 30, including Pride Parade," Global News (updated Apr. 1, 2020) |
| T42AR-0001907 | T42AR-0001908 | Ryan Rocca, "Coronavirus: Ontario reports 39 new COVID-19 cases, provincial total rises to 142," Global News (Mar. 15, 2020) |
| T42AR-0001909 | T42AR-0001912 | Sarah R. Champagne, "Ten out of the 12 hospitals in Texas' Rio Grande Valley are now full," Texas Tribune (July 4, 2020) |
| T42AR-0001913 | T42AR-0001917 | Sheldon Chanel and Ben Doherty, "Trans-Tasman bubble 'on pause' amid new Covid outbreaks across Pacific," The Guardian (Aug. 13, 2020) |
| T42AR-0001918 | T42AR-0001930 | SitRep August 17 2020 |
| T42AR-0001931 | T42AR-0001940 | SitRep CDMX - Mex State - Consulates July 6 2020 |
| T42AR-0001941 | T42AR-0001943 | Solarina Ho, "Schools in Quebec are scheduled to re-open May 11 with restrictions," CTV News (May 4, 2020) |

| T42AR-0001944 | T42AR-0001955 | Soumya Karlamangla, "'We're just overwhelmed': The view from inside hospitals as coronavirus surge hits," Los Angeles Times (July 13, 2020) |
|---|---|---|
| T42AR-0001956 | T42AR-0001972 | State Government of New South Wales, Australia, "NSW-Victoria border restrictions" (webpage, updated Oct. 2, 2020) |
| T42AR-0001973 | T42AR-0001978 | State Government of South Australia, "Domestic travel restrictions" (updated Oct. 8, 2020) |
| T42AR-0001979 | T42AR-0001983 | State Government of the Northern Territory, Australia, "Mandatory supervised quarantine fee: Interstate travellers from a COVID-19 Hotspot and International Travellers" (updated Aug. 11, 2020) |
| T42AR-0001984 | T42AR-0001989 | State Government of Victoria, Australia, Department of Health and Human Services (DHHS), "Premier's statement on changes to regional restrictions" (updated Aug. 2, 2020) |
| T42AR-0001990 | T42AR-0001994 | State Government of Victoria, Australia, Department of Health and Human Services (DHHS), "Updated restrictions – 11.59 p.m. Wednesday 22 July 2020" (July 19, 2020, updated July 22, 2020) |
| T42AR-0001995 | T42AR-0002004 | State Government of Victoria, Australia, Department of Health and Human Services (DHHS), "Victoria's restriction levels" (updated Oct. 28, 2020) |
| T42AR-0002005 | T42AR-0002145 | State of Arizona Department of Health Services (ADHS), "Arizona Crisis Standards of Care Plan" (3rd ed., 2020) |
| T42AR-0002146 | T42AR-0002147 | State of Arizona Department of Health Services (ADHS), "COVID-19 Business by Arizona County (Oct. 8, 2020) |
| T42AR-0002148 | T42AR-0002151 | State of Arizona Department of Health Services (ADHS), "COVID-19 Implementing Crisis Standards of Care at Short-Term Inpatient Acute Care Facilities Guidance Approved by State Disaster Medical Advisory Committee (SDMAC) – 4/1/2020" |
| T42AR-0002152 | T42AR-0002153 | State of Arizona Department of Health Services (ADHS), "Data Dashboard: Hospital Bed Usage & Availability – ICU Bed Usage and Availability" (webpage, as of Oct. 9, 2020) |
| T42AR-0002154 | T42AR-0002155 | State of Arizona Department of Health Services (ADHS), "Data Dashboard: Hospital Bed Usage & Availability – Inpatient Bed Usage and Availability" (webpage, as of Oct. 9, 2020) |
| T42AR-0002156 | T42AR-0002157 | State of Arizona Department of Health Services (ADHS), "Data Dashboard: Hospital Bed Usage & Availability" (webpage, as of Oct. 9, 2020) |
| T42AR-0002158 | T42AR-0002162 | State of Arizona, Office of Governor Doug Doucey, News Release: "Governor of Arizona Announces Further Action to Reverse COVID-19 Spread in the State" (June 29, 2020) |
| T42AR-0002163 | T42AR-0002167 | State of California Department of Health, "Guidance on Closure of Sectors in Response to COVID-19" (July 13, 2020) |
| T42AR-0002168 | T42AR-0002172 | State of California Department of Health, "Guidance on Closure of Sectors in Response to COVID-19" (July 13, 2020) |
| T42AR-0002173 | T42AR-0002177 | State of California Department of Health, "State Officials Announce Latest COVID-19 Facts" (Aug. 30, 2020) |
| T42AR-0002178 | T42AR-0002184 | State of California, "Blueprint for a Safer Economy-Coronavirus COVID-19 Response," (webpage, as of Oct. 9, 2020) |

| T42AR-0002185 | T42AR-0002191 | State of California, "Blueprint for a Safer Economy-Coronavirus COVID-19 Response," (webpage, as of Oct. 9, 2020) |
|---|---|---|
| T42AR-0002192 | T42AR-0002199 | Stay home Q&A - Coronavirus COVID-19 Response |
| T42AR-0002200 | T42AR-0002205 | Stay home Q&A - Coronavirus COVID-19 Response |
| T42AR-0002206 | T42AR-0002210 | U.S. Census Bureau, "City and Town Population Totals: 2010-2019" (webpage, revised May 21, 2020) |
| T42AR-0002211 | T42AR-0002211 | U.S. Department of Commerce, International Trade Administration, National Travel and Tourism Office, "Fast Facts: United States Travel and Tourism Industry – 2014" |
| T42AR-0002212 | T42AR-0002212 | U.S. Department of Commerce, International Trade Administration, National Travel and Tourism Office, "Fast Facts: United States Travel and Tourism Industry – 2018" |
| T42AR-0002213 | T42AR-0002213 | U.S. Department of Commerce, International Trade Administration, Office of Travel and Tourism, "Fast Facts: United States Travel and Tourism Industry – 2009" |
| T42AR-0002214 | T42AR-0002214 | U.S. Department of Commerce, International Trade Administration… |
| T42AR-0002215 | T42AR-0002219 | U.S. Department of Defense (DOD), DOD News, "Other Government Departments Take Coronavirus Response Measures," by David Vergun (Jan. 31, 2020) |
| T42AR-0002220 | T42AR-0002220 | U.S. Department of Homeland Security (DHS), "Joint Statement on U.S.-Mexico Joint Initiative to Combat the COVID-19 Pandemic" (Mar. 20, 2020) |
| T42AR-0002221 | T42AR-0002223 | U.S. Department of State, U.S. Embassy and Consulates in Mexico, "Health Alert – Mexico COVID-19 Update" (Apr. 10, 2020) |
| T42AR-0002224 | T42AR-0002226 | U.S. Dept. of State, Bureau of Consular Affairs, "Global Level 4 Health Advisory – Reconsider Travel" (March 15, 2020) |
| T42AR-0002227 | T42AR-0002231 | University of California San Diego (UCSD), "Return to Learn: Fall 2020 Plan" (webpage, as of Aug. 13, 2020) |
| T42AR-0002232 | T42AR-0002238 | University of California San Diego (UCSD), U.S. Immigration Policy Center (USIPC), website home page (webpage, as of Oct. 9, 2020) |
| T42AR-0002239 | T42AR-0002288 | USMU_COVID19_County_Report_Cumulative_5_9_20 |
| T42AR-0002289 | T42AR-0002290 | USMU_COVID19_County_Report_New_2wk_5_9_20 |
| T42AR-0002291 | T42AR-0002295 | USMU_COVID19_State_Report_100k_5_9_20 |
| T42AR-0002296 | T42AR-0002313 | Valentina Costantino, et al., "The effectiveness of full and partial travel bans against COVID-19 spread in Australia for travellers from China during and after the epidemic peak in China," J. Travel Med. (May 22, 2020) |
| T42AR-0002314 | T42AR-0002319 | Wendy Fry, "While Impacts of Coronavirus Remain Mild in Baja California, Mexico Begins Bracing for Outbreak," San Diego Union-Tribune (Mar. 13, 2020) |
| T42AR-0002320 | T42AR-0002334 | Will Stone, "Health Experts Link Rise in Arizona Coronavirus Cases to End of Stay-At-Home Order", National Public Radio (June 14, 2020) |
| T42AR-0002335 | T42AR-0002352 | World Bank Group, "Data: Nurses and midwives (per 1,000 people)" (World Health Organization's Global Health |

| | | Workforce Statistics, OECD, supplemented by country data), 2020 |
|---|---|---|
| T42AR-0002353 | T42AR-0002369 | World Bank Group, "Data: Physicians (per 1,000 people)" (World Health Organization's Global Health Workforce Statistics, OECD, supplemented by country data), 2020 |
| T42AR-0002370 | T42AR-0002433 | World Health Organization, "Comparative Analysis of National Pandemic Influenza Preparedness Plans" (Jan. 2011) |
| T42AR-0002434 | T42AR-0002449 | World Health Organization, "Coronavirus disease (COVID-19): Situation Report – 209" (Aug. 16, 2020) |
| T42AR-0002450 | T42AR-0002464 | World Health Organization, "Coronavirus Disease 2019 (COVID-19) Situation Report – 110" (May 9, 2020) |
| T42AR-0002465 | T42AR-0002473 | World Health Organization, "Coronavirus disease 2019 (COVID-19) Situation Report – 57" (Mar. 17, 2020) |
| T42AR-0002474 | T42AR-0002484 | World Health Organization, "Coronavirus Disease 2019 (COVID-19) Situation Report – 83" (Apr. 12, 2020) |
| T42AR-0002485 | T42AR-0002485 | World Health Organization, "Countries: Mexico – Statistics" (webpage, printed June 10, 2020) |
| T42AR-0002486 | T42AR-0002486 | World Health Organization, "Countries: United States of America – Statistics" (webpage, printed June 10, 2020) |
| T42AR-0002487 | T42AR-0002492 | World Health Organization, "Statement on the second meeting of the International Health Regulations (2005) Emergency Committee regarding the outbreak of novel coronavirus (2019-nCOv)" (Jan. 30, 2020) |
| T42AR-0002493 | T42AR-0002498 | World Health Organization, "Statement on the second meeting of the International Health Regulations (2005) Emergency Committee regarding the outbreak of novel coronavirus (2019-nCoV)" (Jan. 30, 2020) |
| T42AR-0002499 | T42AR-0002500 | World Health Organization, "WHO Coronavirus Disease (COVID-19) Dashboard" (webpage, as of Oct. 9, 2020) |
| T42AR-0002501 | T42AR-0002502 | World Health Organization, "WHO Coronavirus Disease (COVID-19) Dashboard: Situation by Country, Territory & Area" (webpage, as of Oct. 2, 2020) |
| T42AR-0002503 | T42AR-0002506 | World Health Organization, "WHO Director-General's opening remarks at the media briefing on COVID-19" (Mar. 11, 2020) |
| T42AR-0002507 | T42AR-0002510 | World Health Organization, "WHO Director-General's Opening Remarks at the Media Briefing on COVID-19" (Mar. 3, 2020) |
| T42AR-0002511 | T42AR-0002514 | World Health Organization, "WHO Director-General's statement on IHR Emergency Committee on Novel Coronavirus (2019-nCoV)" (Jan. 30, 2020) |
| T42AR-0002515 | T42AR-0002516 | World Health Organization, Regional Office for the Eastern Mediterranean, "Epidemic and pandemic-prone diseases: MERS situation update, January 2020" (webpage, as of Oct. 7, 2020) |
| T42AR-0002517 | T42AR-0002520 | Guidance for Implementing COVID-19 Prevention Strategies |
| T42AR-0002521 | T42AR-0002528 | SARS–CoV–2 Transmission From People Without COVID-19 Symptoms |
| T42AR-0002529 | T42AR-0002531 | The implications of silent transmission for the control of COVID-19 outbreaks |
| T42AR-0002532 | T42AR-0002538 | COVID–19 Trends Among Persons Aged 0-24 Years |

| T42AR-0002539 | T42AR-0002544 | COVID–19 Trends among school aged children - United States, March 1 - September 19, 2020 |
| T42AR-0002545 | T42AR-0002547 | New SARS–CoV-2 Variants Clinical, Public Health, and Vaccine Implications |
| T42AR-0002548 | T42AR-0002551 | SARS–CoV–2 B.1.617.2 (Delta) Variant COVID-19 Outbreak Associated with a Gymnastics Facility |
| T42AR-0002552 | T42AR-0002572 | Transmission Dynamics of Severe Acute Respiratory Syndrome |
| T42AR-0002573 | T42AR-0002577 | COVID–19 Cases and Transmission in 17 K-12 Schools |
| T42AR-0002578 | T42AR-0002580 | Limited Secondary Transmissions of SARS-CoV-2 in Child Care Programs |
| T42AR-0002581 | T42AR-0002584 | COVID–19 Testing and Diagnostics Working Group (TDWG) |
| T42AR-0002585 | T42AR-0002590 | COVID–19 Vaccination Coverage Among Adults |
| T42AR-0002591 | T42AR-0002592 | COVID-19 Vaccine Breakthrough infections reported to CDC |
| T42AR-0002593 | T42AR-0002643 | A.J. Tatem, D.J. Rogers, and S. Hay, "Global Transport Networks and Infectious Disease Spread," Adv. Parasitology 62, 293-343 (2006) |
| T42AR-0002644 | T42AR-0002695 | A.J. Tatem, D.J. Rogers, and S. Hay, "Global Transport Networks and Infectious Disease Spread," Adv. Parasitology 62, 293-343 (2006) |
| T42AR-0002696 | T42AR-0002698 | Abdool Karim SS, de Oliveira T., "New SARS-CoV-2 Variants— Clinical, Public Health, and Vaccine Implications [published online ahead of print, 2021 Mar 24]. N. Engl. J. Med. 2021;10.1056/NEJMc2100362 (May 13, 2021) |
| T42AR-0002699 | T42AR-0002747 | Abubakar I, Aldridge RW, Devakumar D, et al., "The UCL-Lancet Commission on Migration and Health: the health of a world on the move," Lancet. 2018;392(10164):2606-2654 (Dec. 15, 2018) |
| T42AR-0002748 | T42AR-0002750 | CDC, "About the Variants of the Virus that Cause COVID-19" (June 28, 2021) |
| T42AR-0002751 | T42AR-0002753 | CDC, "About the Variants of the Virus that Causes COVID-19" (Apr. 2, 2021) |
| T42AR-0002754 | T42AR-0002754 | CDC, "Coronavirus Disease 2019 (COVID-19): Cases in U.S." (webpage, updated Apr. 14, 2020, cached Apr. 15, 2020) |
| T42AR-0002755 | T42AR-0002755 | CDC, "Coronavirus Disease 2019 (COVID-19): Cases in U.S." (webpage, updated Mar. 13, 2020, cached Mar. 14, 2020) |
| T42AR-0002756 | T42AR-0002756 | CDC, "Coronavirus Disease 2019 (COVID-19): Cases in U.S." (webpage, updated Mar. 17, 2020, cached Mar. 18, 2020) |
| T42AR-0002757 | T42AR-0002757 | CDC, "Coronavirus Disease 2019 (COVID-19): Cases in U.S." (webpage, updated May 9, 2020, cached May 10, 2020) |
| T42AR-0002758 | T42AR-0002761 | CDC, "Coronavirus Disease 2019 (COVID-19): COVID-19 Forecasts: Deaths" (webpage, updated Oct. 8, 2020) |
| T42AR-0002762 | T42AR-0002763 | CDC, "Coronavirus Disease 2019 (COVID-19): Household Checklist" (webpage, updated June 13, 2020; printed Oct. 9, 2020) |
| T42AR-0002764 | T42AR-0002788 | CDC, "Coronavirus Disease 2019 (COVID-19): Interim Guidance on Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities" (webpage, updated July 14, 2020, cached July 15, 2020) |

| | | |
|---|---|---|
| T42AR-0002789 | T42AR-0002813 | CDC, "Coronavirus Disease 2019 (COVID-19): Interim Guidance on Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities" (webpage, updated July 14, 2020, cached July 16, 2020) |
| T42AR-0002814 | T42AR-0002838 | CDC, "Coronavirus Disease 2019 (COVID-19): Interim Guidance on Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities" (webpage, updated July 22, 2020, cached July 23, 2020) |
| T42AR-0002839 | T42AR-0002859 | CDC, "Coronavirus Disease 2019 (COVID-19): Interim Guidance on Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities" (webpage, updated May 7, 2020, cached June 28, 2020) |
| T42AR-0002860 | T42AR-0002868 | CDC, "Coronavirus Disease 2019 (COVID-19): Interim US Guidance for Risk Assessment and Public Health Management of Persons with Potential Coronavirus Disease 2019 (COVID-19) Exposures: Geographic Risk and Contacts of Laboratory-confirmed Cases," (webpage, updated Mar. 7, 2020, cached Mar. 12, 2020) |
| T42AR-0002869 | T42AR-0002874 | CDC, "Coronavirus Disease 2019 (COVID-19): Older Adults" (webpage, updated Sept. 11, 2020, printed Oct. 7, 2020) |
| T42AR-0002875 | T42AR-0002879 | CDC, "Coronavirus Disease 2019 (COVID-19): Options to Reduce Quarantine for Contacts of Persons with SARS-CoV-2 Infection Using Symptom Monitoring and Diagnostic Testing" (webpage, updated Dec. 2, 2020, cached Dec. 3, 2020) |
| T42AR-0002880 | T42AR-0002880 | CDC, "Coronavirus Disease 2019 (COVID-19): People with Certain Medical Conditions" (cached webpage, as of Sept. 11, 2020) |
| T42AR-0002881 | T42AR-0002881 | CDC, "Coronavirus Disease 2019 (COVID-19): Situation Summary" (webpage, updated Apr. 19, 2020, cached Apr. 20, 2020) |
| T42AR-0002882 | T42AR-0002882 | CDC, "Coronavirus Disease 2019 (COVID-19): Situation Summary" (webpage, updated Mar. 15, 2020, cached Mar. 16, 2020) |
| T42AR-0002883 | T42AR-0002883 | CDC, "Coronavirus Disease 2019 (COVID-19): Symptoms of Coronavirus" (cached webpage, as of May 13, 2020) |
| T42AR-0002884 | T42AR-0002884 | CDC, "Coronavirus Disease 2019 (COVID-19): Symptoms" (webpage, reviewed Mar. 14, 2020, cached Mar. 17, 2020) |
| T42AR-0002885 | T42AR-0002885 | CDC, "Coronavirus Disease 2019 (COVID-19): Testing for COVID-19" (webpage, updated Mar. 21, 2020, cached Mar. 22, 2020) |
| T42AR-0002886 | T42AR-0002886 | CDC, "Coronavirus Disease 2019 (COVID-19): Travel During the COVID-19 Pandemic" (webpage, updated Sept. 17, 2020, cached Oct. 6, 2020) |
| T42AR-0002887 | T42AR-0002888 | CDC, "Coronavirus Disease 2019 (COVID-19): Travelers from Countries with Widespread Sustained (Ongoing) Transmission Arriving in the United States" (webpage, reviewed Mar. 3, 2020, cached Mar. 12, 2020) |
| T42AR-0002889 | T42AR-0002893 | CDC, "Coronavirus Disease 2019 (COVID-19): What to Do If You Are Sick" (webpage, updated Sept. 11, 2020) |
| T42AR-0002894 | T42AR-0002898 | CDC, "Coronavirus Disease 2019 (COVID-19): When to Quarantine" (webpage, updated Sept. 10, 2020) |

| T42AR-0002899 | T42AR-0002901 | CDC, "COVID Data Tracker: United States COVID-19 Cases and Deaths by State" (webpage, printed Oct. 8, 2020) |
|---|---|---|
| T42AR-0002902 | T42AR-0002904 | CDC, "COVID Data Tracker: United States Laboratory Testing" (webpage, printed Oct. 6, 2020) |
| T42AR-0002905 | T42AR-0002932 | CDC, "COVID Team Briefing: Update on Emerging SARS-CoV-2Variants and COVID-19 vaccines," by Heather Scobie and Meredith McMorrow (June 29, 2021) |
| T42AR-0002933 | T42AR-0002935 | CDC, "COVID-19 Forecasts Hospitalizations (July 21, 2021) |
| T42AR-0002936 | T42AR-0002936 | CDC, "COVID-19 Pandemic Planning Scenarios" (cached webpage, as of Sept. 29, 2020) |
| T42AR-0002937 | T42AR-0002937 | CDC, "COVID-19 Pandemic Planning Scenarios" (cached webpage, printed Oct. 3, 2020) |
| T42AR-0002938 | T42AR-0002946 | CDC, "COVID-19 Pandemic Planning Scenarios" (July 28, 2021) |
| T42AR-0002947 | T42AR-0002955 | CDC, "COVID-19 Pandemic Planning Scenarios" (updated July 10, 2020) |
| T42AR-0002956 | T42AR-0002960 | CDC, "COVID-19 Travel Recommendations by Destination" (July 26, 2021) |
| T42AR-0002961 | T42AR-0002965 | CDC, "COVID-19 Vaccine Breakthrough Case Investigation and Reporting" (July 15, 2021) |
| T42AR-0002966 | T42AR-0002966 | CDC, "COVID-19 Vaccine Breakthrough Case Investigation and Reporting" (webpage, revised Sept. 29, 2021) |
| T42AR-0002967 | T42AR-0002970 | CDC, "COVID-19 Vaccine FAQs in Correctional and Detention Centers" (June 1, 2021) |
| T42AR-0002971 | T42AR-0002974 | CDC, "COVID-19 Vaccine FAQs in Correctional and Detention Centers" (updated Feb. 16, 2021, cached May 1, 2021) |
| T42AR-0002975 | T42AR-0002978 | CDC, "COVID-19 Vaccine FAQs in Correctional and Detention Centers" (updated June 1, 2021, cached June 2, 2021) |
| T42AR-0002979 | T42AR-0002981 | CDC, "COVID-19: About Variants of the Virus that Causes COVID-19" (updated June 24, 2021, cached June 25, 2021) |
| T42AR-0002982 | T42AR-0002984 | CDC, "COVID-19: About Variants of the Virus that Causes COVID-19" (updated June 24, 2021; cached June 29, 2021) |
| T42AR-0002985 | T42AR-0002987 | CDC, "COVID-19: About Variants of the Virus that Causes COVID-19" (updated June 28, 2021, cached July 1, 2021) |
| T42AR-0002988 | T42AR-0002990 | CDC, "COVID-19: About Variants of the Virus that Causes COVID-19" (updated June 28, 2021, cached June 30, 2021) |
| T42AR-0002991 | T42AR-0002993 | CDC, "COVID-19: About Variants of the Virus that Causes COVID-19" (updated May 20, 2021, cached May 22, 2021) |
| T42AR-0002994 | T42AR-0002996 | CDC, "COVID-19: COVID-19 Forecasts: Hospitalizations" (updated July 14, 2021, cached July 15, 2021) |
| T42AR-0002997 | T42AR-0002999 | CDC, "COVID-19: COVID-19 Forecasts: Hospitalizations" (updated July 21, 2021, cached July 22, 2021) |
| T42AR-0003000 | T42AR-0003008 | CDC, "COVID-19: COVID-19 Pandemic Planning Scenarios" (webpage, updated Mar. 19, 2021, cached April 20, 2021) |
| T42AR-0003009 | T42AR-0003009 | CDC, "COVID-19: COVID-19 Travel Recommendations by Destination" (webpage, updated Sept. 28, 2021) |
| T42AR-0003010 | T42AR-0003010 | CDC, "COVID-19: COVID-19 Travel Recommendations by Destination" (webpage, updated Sept. 28, 2021) |
| T42AR-0003011 | T42AR-0003022 | CDC, "COVID-19: FAQs for Correctional and Detention Facilities" (webpage, updated Jan. 26, 2021, cached Jan. 27, 2021) |

| T42AR-0003023 | T42AR-0003023 | CDC, "COVID-19: How to Protect Yourself and Others" (webpage, reviewed Apr. 8, 2020) |
|---|---|---|
| T42AR-0003024 | T42AR-0003024 | CDC, "COVID-19: How to Protect Yourself and Others" (webpage, reviewed May 11, 2020) |
| T42AR-0003025 | T42AR-0003025 | CDC, "COVID-19: How to Wear a Cloth Face Covering" (webpage, reviewed Apr. 9, 2020) |
| T42AR-0003026 | T42AR-0003030 | CDC, "COVID-19: Implementation of Mitigation Strategies for Communities with Local COVID-19 Transmission" (webpage, updated Feb. 16, 2021, cached Mar. 23, 2021) |
| T42AR-0003031 | T42AR-0003035 | CDC, "COVID-19: Interim Public Health Recommendations for Fully Vaccinated People" (webpage, updated May 13, 2021, cached May 19, 2021) |
| T42AR-0003036 | T42AR-0003040 | CDC, "COVID-19: Interim Public Health Recommendations for Fully Vaccinated People" (webpage, updated May 28, 2021, cached May 29, 2021) |
| T42AR-0003041 | T42AR-0003042 | CDC, "COVID-19: People at Increased Risk" (Apr. 20, 2021) |
| T42AR-0003043 | T42AR-0003045 | CDC, "COVID-19: Recommendations for Quarantine Duration in Correctional and Detention Facilities" (July 28, 2021) |
| T42AR-0003046 | T42AR-0003048 | CDC, "COVID-19: Recommendations for Quarantine Duration in Correctional and Detention Facilities" (webpage, updated June 9, 2021, cached July 1, 2021) |
| T42AR-0003049 | T42AR-0003054 | CDC, "COVID-19: Requirement for Face Masks on Public Transportation Conveyances and at Transportation Hubs" (June 10, 2021) |
| T42AR-0003055 | T42AR-0003060 | CDC, "COVID-19: Requirement for Face Masks on Public Transportation Conveyances and at Transportation Hubs" (webpage, updated June 10, 2021, cached June 11, 2021) |
| T42AR-0003061 | T42AR-0003065 | CDC, "COVID-19: Requirement for Face Masks on Public Transportation Conveyances and at Transportation Hubs" (webpage, updated Mar. 23, 2021, cached Apr. 1, 2021) |
| T42AR-0003066 | T42AR-0003076 | CDC, "COVID-19: SARS-CoV-2 Variant Classifications and Definitions" (June 29, 2021) |
| T42AR-0003077 | T42AR-0003087 | CDC, "COVID-19: SARS-CoV-2 Variant Classifications and Definitions" (webpage, updated June 23, 2021, cached June 24, 2021) |
| T42AR-0003088 | T42AR-0003098 | CDC, "COVID-19: SARS-CoV-2 Variant Classifications and Definitions" (webpage, updated June 29, 2021, cached June 30, 2021) |
| T42AR-0003099 | T42AR-0003111 | CDC, "COVID-19: Science Brief: Background Rationale and Evidence for Public Health Recommendations for Fully Vaccinated People" (webpage, updated Apr. 2, 2021, cached May 4, 2021) |
| T42AR-0003112 | T42AR-0003125 | CDC, "COVID-19: Science Brief: COVID-19 Vaccines and Vaccination" (May 27, 2021) |
| T42AR-0003126 | T42AR-0003139 | CDC, "COVID-19: Science Brief: COVID-19 Vaccines and Vaccination" (webpage, updated May 27, 2021, cached May 28, 2021) |
| T42AR-0003140 | T42AR-0003153 | CDC, "COVID-19: Science Brief: COVID-19 Vaccines and Vaccination" (webpage, updated May 27, 2021, cached May 29, 2021) |

| T42AR-0003154 | T42AR-0003158 | CDC, "COVID-19: Science Brief: SARS-CoV-2 and Surface Fomite Transmission for Indoor Community Environments" (Apr. 5, 2021) |
| T42AR-0003159 | T42AR-0003171 | CDC, "COVID-19: Science Brief: Transmission of SARS-CoV-2 in K-12 Schools and Early Care and Education Programs – Updated" (webpage, updated July 9, 2021, cached July 10, 2021) |
| T42AR-0003172 | T42AR-0003185 | CDC, "COVID-19: Science Brief: Transmission of SARS-CoV-2 in K-12 Schools and Early Care and Education Programs Updated" (July 9, 2021) |
| T42AR-0003186 | T42AR-0003188 | CDC, "COVID-19: Scientific Brief: SARS-CoV-2 Transmission" (May 7, 2021) |
| T42AR-0003189 | T42AR-0003189 | CDC, "COVID-19: Use of Cloth Face Coverings to Help Slow the Spread of COVID-19" (cached webpage, as of Oct. 6, 2020) |
| T42AR-0003190 | T42AR-0003190 | CDC, "COVID-19: Use of Cloth Face Coverings to Help Slow the Spread of COVID-19" (webpage, reviewed May 11, 2020) |
| T42AR-0003191 | T42AR-0003191 | CDC, "COVIDView: A Weekly Summary of U.S. COVID-19 Activity, Week 39 (Oct. 2, 2020)" (cached webpage, as of Oct. 6, 2020) |
| T42AR-0003192 | T42AR-0003192 | CDC, "COVIDView: A Weekly Surveillance Summary of U.S. COVID-19 Activity" (2020-05-02) |
| T42AR-0003193 | T42AR-0003198 | CDC, "Cruise Ship Travel," by Kara Tardivel, Stefanie B. White, and Krista Kornylo Duong, in CDC, "2020 Yellow Book, ch. 8, Travel by Air, Land & Sea" (webpage, reviewed June 24, 2019) |
| T42AR-0003199 | T42AR-0003204 | CDC, "Cruise Ship Travel," by Kara Tardivel, Stefanie B. White, and Krista Kornylo Duong, in CDC, "2020 Yellow Book, ch. 8, Travel by Air, Land & Sea" (webpage, reviewed June 24, 2019, printed Oct. 9, 2020) |
| T42AR-0003205 | T42AR-0003207 | CDC, "Fact Sheet: Basic Information about SARS" (Severe Acute Respiratory Syndrome) (Jan. 13, 2004, [updated Dec. 6, 2017?]) |
| T42AR-0003208 | T42AR-0003219 | CDC, "FAQs for Correctional and Detention Facilities" (Apr. 15, 2021) |
| T42AR-0003220 | T42AR-0003223 | CDC, "History of Quarantine" (webpage, Oct. 9, 2020) |
| T42AR-0003224 | T42AR-0003224 | CDC, "How to Protect Yourself & Others" (cached webpage, as of Oct. 6, 2020) |
| T42AR-0003225 | T42AR-0003229 | CDC, "Implementation of Mitigation Strategies for Communities with Local COVID-19 Transmission" (May 6, 2021) |
| T42AR-0003230 | T42AR-0003231 | CDC, "Influenza (Flu): 1918 Pandemic (H1N1 virus)" (webpage, reviewed Mar. 20, 2019) |
| T42AR-0003232 | T42AR-0003234 | CDC, "Influenza (Flu): 2009 H1N1 Pandemic (H1N1pdm09 virus)" (webpage, printed Oct. 7, 2020) |
| T42AR-0003235 | T42AR-0003237 | CDC, "Influenza (Flu): 2009 H1N1 Pandemic (H1N1pdm09 virus)" (webpage, reviewed June 11, 2019) |
| T42AR-0003238 | T42AR-0003250 | CDC, "Influenza (Flu): 2009 H1N1 Pandemic Timeline" (webpage, reviewed May 8, 2019) |
| T42AR-0003251 | T42AR-0003270 | CDC, "Influenza (Flu): The Deadliest Flu: The Complete Story of the Reconstruction of the 1918 Pandemic Virus," by Douglas Jordan, et al. (webpage, reviewed Dec. 17, 2019) |

| | | |
|---|---|---|
| T42AR-0003271 | T42AR-0003271 | CDC, "Interim Clinical Guidance for Management of Patients with Confirmed Coronavirus Disease (COVID-19)" (Mar. 7, 2020) |
| T42AR-0003272 | T42AR-0003296 | CDC, "Interim Guidance on Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities" (webpage, updated Jul. 22, 2020) |
| T42AR-0003297 | T42AR-0003327 | CDC, "Interim Guidance on Management of Coronavirus Disease 2019 COVID-19 in Correctional and Detention Facilities" (July 26, 2021) |
| T42AR-0003328 | T42AR-0003358 | CDC, "Interim Guidance on Management of Coronavirus Disease 2019 COVID-19 in Correctional and Detention Facilities" (June 9, 2021) |
| T42AR-0003359 | T42AR-0003359 | CDC, "Interim Guidelines for Collecting, Handling, and Testing Clinical Specimens from Persons for Coronavirus Disease 2019 (COVID-19)" (Mar. 13, 2020) |
| T42AR-0003360 | T42AR-0003360 | CDC, "Interim Guidelines for Collecting, Handling, and Testing Clinical Specimens from Persons for Coronavirus Disease 2019 (COVID-19)" (webpage, updated Apr. 8, 2020) |
| T42AR-0003361 | T42AR-0003361 | CDC, "Interim Infection Prevention and Control Recommendations for Healthcare Personnel During the Coronavirus Disease 2019 (COVID-19) Pandemic" (cached webpage, as of Sept. 29, 2020) |
| T42AR-0003362 | T42AR-0003372 | CDC, "Interim Infection Prevention and Control Recommendations for Patients with Suspected or Confirmed Coronavirus Disease 2019 (COVID-19) in Healthcare Settings" (Mar. 10, 2020) |
| T42AR-0003373 | T42AR-0003377 | CDC, "Interim Public Health Recommendations for Fully Vaccinated People" (May 28, 2021) |
| T42AR-0003378 | T42AR-0003379 | CDC, "Mission Statement" (as of Sept. 1, 2020) |
| T42AR-0003380 | T42AR-0003381 | CDC, "People at Increased Risk and Other People Who Need to Take Extra Precautions" (webpage, updated Apr. 16, 2021, cached Apr. 17, 2021) |
| T42AR-0003382 | T42AR-0003383 | CDC, "People at Increased Risk and Other People Who Need to Take Extra Precautions" (webpage, updated Apr. 16, 2021, cached Apr. 21, 2021) |
| T42AR-0003384 | T42AR-0003386 | CDC, "Public Health Guidance for Potential Exposure to COVID-19 Associated with International or Domestic Travel-Associated Exposures" (webpage, printed Oct. 7, 2020) |
| T42AR-0003387 | T42AR-0003389 | CDC, "Quarantine and Isolation: U.S. Quarantine Stations" (webpage, printed Oct. 9, 2020) |
| T42AR-0003390 | T42AR-0003405 | CDC, "The 2009 H1N1 Pandemic: Summary Highlights, April 2009–April 2010" (archived webpage, updated June 16, 2020) |
| T42AR-0003406 | T42AR-0003421 | CDC, "The 2009 H1N1 Pandemic: Summary Highlights, April 2009–April 2010," (archived webpage, printed Oct. 7, 2020) |
| T42AR-0003422 | T42AR-0003426 | CDC, "Transcript for CDC Media Telebriefing: Update on 2019 Novel Coronavirus (2019-nCoV)" (Jan. 31. 2020) |
| T42AR-0003427 | T42AR-0003428 | CDC, "Travelers' Health, COVID-19 and Cruise Ship Travel, Warning – Level 3, Avoid Nonessential Travel" (March 17, 2020) |

| T42AR-0003429 | T42AR-0003431 | CDC, COVID-NET, "Laboratory-Confirmed COVID-19-Associated Hospitalizations: Preliminary cumulative rates as of Sept. 26, 2020" (webpage, printed Oct. 8, 2020) |
|---|---|---|
| T42AR-0003432 | T42AR-0003435 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2009-04-24), "Swine Influenza A (H1N1) Infection in Two Children – Southern California, March-April 2009," reported by M. Ginsberg, et al. |
| T42AR-0003436 | T42AR-0003437 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2009-05-01), "Update: Swine Influenza A (H1N1) Infections – California and Texas, April 2009" (abstract) (webpage, printed Oct. 9, 2020) |
| T42AR-0003438 | T42AR-0003443 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2009-05-08), "Outbreak of Swine-Origin Influenza A (H1N1) Virus Infection – Mexico, March-April 2009" (webpage, printed Oct. 9, 2020) |
| T42AR-0003444 | T42AR-0003449 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2020-03-27), "Public Health Responses to COVID-19 Outbreaks on Cruise Ships – Worldwide, February-March 2020," by Leah F. Moriarty, et al. (corrected) |
| T42AR-0003450 | T42AR-0003455 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2020-05-08), "Public Health Response to the Initiation and Spread of Pandemic COVID-19 in the United States, February 24–April 21, 2020," by Anne Schuchat |
| T42AR-0003456 | T42AR-0003458 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2020-08-28), "Limited Secondary Transmission of SARS-CoV-2 in Child Care Programs — Rhode Island, June 1–July 31, 2020," by Ruth Link-Gelles, et al. |
| T42AR-0003459 | T42AR-0003464 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2020-10-02), "COVID-19 Trends Among School-Aged Children — United States, March 1–September 19, 2020," by Rebecca T. Leeb, et al. (corrected by erratum) |
| T42AR-0003465 | T42AR-0003471 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2021-01-22), "COVID-19 Trends Among Persons Aged 0-24 Years — United States, March 1–December 12, 2020," by Eva Leidman, et al. |
| T42AR-0003472 | T42AR-0003476 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2021-01-29), "COVID-19 Cases and Transmission in 17 K-12 Schools — Wood County, Wisconsin, August 31–November 29, 2020," by Amy Falk, et al. |
| T42AR-0003477 | T42AR-0003481 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2021-04-21), "COVID-19 Outbreak Associated with a SARS-CoV-2 R.1 Lineage Variant in a Skilled Nursing Facility After Vaccination Program — Kentucky, March 2021" |
| T42AR-0003482 | T42AR-0003488 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2021-04-21), "Postvaccination SARS-CoV-2 Infections Among Skilled Nursing Facility Residents and Staff Members — Chicago, Illinois, December 2020–March 2021" |
| T42AR-0003489 | T42AR-0003490 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2021-05-28), "COVID-19 Vaccine Breakthrough Infections Reported to CDC — United States, January 1–April 30, 2021," by CDC COVID-19 Vaccine Breakthrough Case Investigations Team |

| T42AR-0003491 | T42AR-0003496 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2021-06-25), "COVID-19 Vaccination Coverage Among Adults — United States, December 14, 2020–May 22, 2021," by Jill Diesel, et al. |
| T42AR-0003497 | T42AR-0003500 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2021-07-16), "SARS-CoV-2 B.1.617.2 (Delta) Variant COVID-19 Outbreak Associated with a Gymnastics Facility — Oklahoma, April–May 2021," by Kendra Dougherty, et al. (corrected) |
| T42AR-0003501 | T42AR-0003504 | CDC, Morbidity and Mortality Weekly Report (MMWR) (2021-07-30), "Guidance for Implementing COVID-19 Prevention Strategies in the Context of Varying Community Transmission Levels and Vaccination Coverage," by Athalia Christie, et al. |
| T42AR-0003505 | T42AR-0003528 | CDC, Morbidity and Mortality Weekly Report (MMWR) Supplement (2014-09-26), "Estimating the Future Number of Cases in the Ebola Epidemic – Liberia and Sierra Leone, 2014-2015," by Martin I. Meltzer, et al. (webpage, printed Oct. 7, 2020) |
| T42AR-0003529 | T42AR-0003536 | CDC, National Center for Health Statistics, "Weekly Updates by Select Demographic and Geographic Characteristics: Provisional Death Counts for Coronavirus Disease 2019 (COVID-19)" (webpage, updated Oct. 7, 2020) |
| T42AR-0003537 | T42AR-0003537 | Chicago - SNF postvaccination - SUPPLEMENTARY FIGURE |
| T42AR-0003538 | T42AR-0003541 | COVID-19 Interim Guidance for UC Facilities |
| T42AR-0003542 | T42AR-0003544 | COVID-19 Module Data Dashboard Overview NHSN CDC |
| T42AR-0003545 | T42AR-0003546 | COVID-19 Module Data Dashboard Patient Impact and Hospital Capacity Pathway NHSN CDC |
| T42AR-0003547 | T42AR-0003558 | COVID-19 THN_LevelUpdate_2021-07-22 |
| T42AR-0003559 | T42AR-0003570 | COVID-19_THN_LevelUpdate_2021-07-15 |
| T42AR-0003571 | T42AR-0003576 | CP Salud CTD coronavirus COVID-19, 11may20 |
| T42AR-0003577 | T42AR-0003578 | Distribution of County-Level COVID-19 Vaccination Coverage by Levels by Social Vulnerability Index Metrics (December 14, 2020--March 1, 2021) |
| T42AR-0003579 | T42AR-0003580 | Distribution of County-Level COVID-19 Vaccination Coverage by State (December 14, 2020--March 1, 2021) |
| T42AR-0003581 | T42AR-0003593 | Gerardo Chowell, "Characterizing the Epidemiology of the 2009 Influenza A/H1N1 Pandemic in Mexico," PLOS Med 8(5): e1000436 (May 24, 2011) |
| T42AR-0003594 | T42AR-0003604 | County-Level COVID-19 Vaccination Coverage and Social Vulnerability -- United States, December 14, 2020--March 1, 2021 |
| T42AR-0003605 | T42AR-0003927 | Institute of Medicine (US) Forum on Microbial Threats, "Infectious Disease Movement in a Borderless World: Workshop Summary," National Academies Press (US), 2010 |
| T42AR-0003928 | T42AR-0003959 | Interim CDC to ORR guidance for EIS Facilities_July 2021 |
| T42AR-0003960 | T42AR-0003966 | Jose A. Cordova-Villalobos, et al., "The influenza A (H1N1) epidemic in Mexico: Lessons learned," Health Research Policy Systems 7:21 (Sept. 28, 2009) |
| T42AR-0003967 | T42AR-0003967 | Relative Risk and estimated vaccine effectiveness for prevention of SARS-CoV-2 Infection |

| T42AR-0003968 | T42AR-0003974 | L. Hufnagel, D. Brockmann, and T. Geisel, "Forecast and Control of Epidemics in a Globalized World," Proceedings of the National Academy of Sciences, 2004;101(42):15124-15129 |
|---|---|---|
| T42AR-0003975 | T42AR-0003995 | Lehnertz NB, Wang X, Garfin J, Taylor J, Zipprich J, VonBank B, et al., "Transmission Dynamics of Severe Acute Respiratory Syndrome Coronavirus 2 in High-Density Settings, Minnesota, USA, March-June 2020," Emerg. Infect. Dis. 2021;27(8):2052-2063 (Aug. 2021) |
| T42AR-0003996 | T42AR-0003996 | List of upcoming MMWRs April 12 to 16 - Disparities hospitalizations - SUPPLEMENTARY TABLE |
| T42AR-0003997 | T42AR-0004004 | M.E. Wilson, "Travel and the Emergence of Infectious Diseases," Emerging Infectious Diseases, 1995;1(2):39-46 |
| T42AR-0004005 | T42AR-0004019 | Maria D. Van Kerkhove, et al., "Estimating age-specific cumulative incidence for the 2009 influenza pandemic: A meta-analysis of A(H1N1)pdm09 serological studies from 19 countries," Influenza and Other Respiratory Viruses vol. 7,5 (2013): 872-86 |
| T42AR-0004020 | T42AR-0004027 | Michael A. Johansson, et al., "SARS-CoV-2 Transmission From People Without COVID-19 Symptoms," JAMA Network Open, 2021 January 4;4(1):e2035057 (Jan. 7, 2021) |
| T42AR-0004028 | T42AR-0004028 | NIOSH, "Hierarchy of Controls" |
| T42AR-0004029 | T42AR-0004029 | NIOSH, "Hierarchy of Controls" |
| T42AR-0004030 | T42AR-0004031 | NIOSH, "Hierarchy of Controls" (webpage, reviewed Jan. 13, 2015) |
| T42AR-0004032 | T42AR-0004037 | SARS-CoV-2 Transmission Associated with High School Football Team Members -- Florida, September--October 2020 |
| T42AR-0004038 | T42AR-0004045 | Riccardo Castagnoli, et al., "Severe Acute Respiratory Syndrome Coronavirus 2 (SARS-CoV-2) Infection in Children and Adolescents: A Systematic Review," JAMA Pediatr. 2020;174(9):882-889 (Apr. 22, 2020) |
| T42AR-0004046 | T42AR-0004067 | Sevim Zaim, et al., "COVID-19 and Multiorgan Response," 00 Current Problems in Cardiology 2020 |
| T42AR-0004068 | T42AR-0004070 | Seyed M. Moghadas, et al., "The implications of silent transmission for the control of COVID-19 outbreaks," Proc. Nat'l Acad. Sci. USA, 2020;117(30):17513-17515.10.1073/pnas.2008373117 (July 28, 2020) |
| T42AR-0004071 | T42AR-0004078 | Sundar S. Shrestha, et al., "Estimating the burden of 2009 pandemic influenza A (H1N1) in the United States (April 2009-April 2010)," Clin. Infect. Dis. 2011 Jan 1;52 Suppl 1:S75-82 |
| T42AR-0004079 | T42AR-0004079 | Supplementary_figure_1_3.10.21_OSnc2 |
| T42AR-0004080 | T42AR-0004084 | Supplementary_figure_2_3.10.21_OSnc2 |
| T42AR-0004085 | T42AR-0004094 | Supplementary_Table_3.10.21_OSnc2 |
| T42AR-0004095 | T42AR-0004096 | TABLE_3.10.21_OSnc2 |
| T42AR-0004097 | T42AR-0004097 | Transmission - schools - UT SUPPLEMENTARY FIGURE |
| T42AR-0004098 | T42AR-0004098 | Transmission - schools - UT SUPPLEMENTARY TABLE 1 |
| T42AR-0004099 | T42AR-0004099 | Transmission - schools - UT SUPPLEMENTARY TABLE 2 |

| T42AR-0004100 | T42AR-0004108 | U.S. Centers for Medicare and Medicaid Services (CMS), "COVID-19 Nursing Home Data, Submitted Data as of Week Ending: 08/16/2020" (webpage, as of Sept. 1, 2020) |
|---|---|---|
| T42AR-0004109 | T42AR-0004111 | U.S. Dept. of State, Bureau of Consular Affairs, "Current Outbreak of Coronavirus Disease 2019" (March 14, 2020) |
| T42AR-0004112 | T42AR-0004128 | U.S. Food and Drug Administration, Emergency Use Authorizations (part 1) |
| T42AR-0004129 | T42AR-0004131 | U.S. Food and Drug Administration, Emergency Use Authorizations (part 2): Coronavirus Disease 2019 (COVID-19) EUAs for Medical Devices |
| T42AR-0004132 | T42AR-0004155 | U.S. Food and Drug Administration, Emergency Use Authorizations (part 3): In Vitro Diagnostics EUAs |
| T42AR-0004156 | T42AR-0004161 | USMU_COVID19_State_Report_New_2wk_5_9_20 |
| T42AR-0004162 | T42AR-0004172 | 20210216 COVID Daily Update |
| T42AR-0004173 | T42AR-0004184 | 20210217 COVID Daily Update |
| T42AR-0004185 | T42AR-0004186 | 2021-6-20 ITF Top 10 Countries COVID Data |
| T42AR-0004187 | T42AR-0004199 | 9.17.2020 HHS JIC COVID-19 Daily Communications Report |
| T42AR-0004200 | T42AR-0004205 | CDC, "A Needle Today Helps Keep COVID Away" (July 9, 2021) |
| T42AR-0004206 | T42AR-0004738 | CDC, "Consolidated Forecasts – Cases" (2021-04-12) |
| T42AR-0004739 | T42AR-0005272 | CDC, "Consolidated Forecasts – Cases" (2021-04-19) |
| T42AR-0005273 | T42AR-0005301 | CDC, "Consolidated Forecasts – Cumulative Deaths" (2021-04-12) |
| T42AR-0005302 | T42AR-0005330 | CDC, "Consolidated Forecasts – Cumulative Deaths" (2021-04-19) |
| T42AR-0005331 | T42AR-0005344 | CDC, "Consolidated Forecasts – Hospitals" (2021-04-12) |
| T42AR-0005345 | T42AR-0005358 | CDC, "Consolidated Forecasts – Hospitals" (2021-04-19) |
| T42AR-0005359 | T42AR-0005362 | CDC, "COVID Daily Brief" (2021-01-29) |
| T42AR-0005363 | T42AR-0005366 | CDC, "COVID Daily Brief" (2021-02-01) |
| T42AR-0005367 | T42AR-0005370 | CDC, "COVID Daily Brief" (2021-02-02) |
| T42AR-0005371 | T42AR-0005374 | CDC, "COVID Daily Brief" (2021-02-03) |
| T42AR-0005375 | T42AR-0005378 | CDC, "COVID Daily Brief" (2021-02-04) |
| T42AR-0005379 | T42AR-0005382 | CDC, "COVID Daily Brief" (2021-02-05) |
| T42AR-0005383 | T42AR-0005386 | CDC, "COVID Daily Brief" (2021-02-06) |
| T42AR-0005387 | T42AR-0005390 | CDC, "COVID Daily Brief" (2021-02-09) |
| T42AR-0005391 | T42AR-0005394 | CDC, "COVID Daily Brief" (2021-02-10) |
| T42AR-0005395 | T42AR-0005398 | CDC, "COVID Daily Brief" (2021-02-11) |
| T42AR-0005399 | T42AR-0005402 | CDC, "COVID Daily Brief" (2021-02-12) |
| T42AR-0005403 | T42AR-0005406 | CDC, "COVID Daily Brief" (2021-02-13) |
| T42AR-0005407 | T42AR-0005410 | CDC, "COVID Daily Brief" (2021-02-22) |
| T42AR-0005411 | T42AR-0005414 | CDC, "COVID Daily Brief" (2021-03-10) |
| T42AR-0005415 | T42AR-0005418 | CDC, "COVID Daily Brief" (2021-03-12) |
| T42AR-0005419 | T42AR-0005422 | CDC, "COVID Daily Brief" (2021-03-19) |
| T42AR-0005423 | T42AR-0005426 | CDC, "COVID Daily Brief" (2021-04-15) |
| T42AR-0005427 | T42AR-0005430 | CDC, "COVID Daily Brief" (2021-04-20) |

| T42AR-0005431 | T42AR-0005434 | CDC, "COVID Daily Brief" (2021-04-23) |
|---|---|---|
| T42AR-0005435 | T42AR-0005438 | CDC, "COVID Daily Brief" (2021-06-02) |
| T42AR-0005439 | T42AR-0005449 | CDC, "COVID Daily Update" (2021-01-29) |
| T42AR-0005450 | T42AR-0005460 | CDC, "COVID Daily Update" (2021-01-30) |
| T42AR-0005461 | T42AR-0005471 | CDC, "COVID Daily Update" (2021-01-31) |
| T42AR-0005472 | T42AR-0005482 | CDC, "COVID Daily Update" (2021-02-01) |
| T42AR-0005483 | T42AR-0005493 | CDC, "COVID Daily Update" (2021-02-02) |
| T42AR-0005494 | T42AR-0005505 | CDC, "COVID Daily Update" (2021-02-03) |
| T42AR-0005506 | T42AR-0005516 | CDC, "COVID Daily Update" (2021-02-04) |
| T42AR-0005517 | T42AR-0005527 | CDC, "COVID Daily Update" (2021-02-05) |
| T42AR-0005528 | T42AR-0005540 | CDC, "COVID Daily Update" (2021-02-06) |
| T42AR-0005541 | T42AR-0005551 | CDC, "COVID Daily Update" (2021-02-09) |
| T42AR-0005552 | T42AR-0005563 | CDC, "COVID Daily Update" (2021-02-10) |
| T42AR-0005564 | T42AR-0005574 | CDC, "COVID Daily Update" (2021-02-11) |
| T42AR-0005575 | T42AR-0005585 | CDC, "COVID Daily Update" (2021-02-12) |
| T42AR-0005586 | T42AR-0005598 | CDC, "COVID Daily Update" (2021-02-13) |
| T42AR-0005599 | T42AR-0005609 | CDC, "COVID Daily Update" (2021-02-18) |
| T42AR-0005610 | T42AR-0005620 | CDC, "COVID Daily Update" (2021-02-19) |
| T42AR-0005621 | T42AR-0005633 | CDC, "COVID Daily Update" (2021-02-20) |
| T42AR-0005634 | T42AR-0005645 | CDC, "COVID Daily Update" (2021-02-21) |
| T42AR-0005646 | T42AR-0005656 | CDC, "COVID Daily Update" (2021-02-22) |
| T42AR-0005657 | T42AR-0005668 | CDC, "COVID Daily Update" (2021-02-23) |
| T42AR-0005669 | T42AR-0005680 | CDC, "COVID Daily Update" (2021-02-24) |
| T42AR-0005681 | T42AR-0005691 | CDC, "COVID Daily Update" (2021-02-25) |
| T42AR-0005692 | T42AR-0005704 | CDC, "COVID Daily Update" (2021-02-26) |
| T42AR-0005705 | T42AR-0005717 | CDC, "COVID Daily Update" (2021-02-27) |
| T42AR-0005718 | T42AR-0005729 | CDC, "COVID Daily Update" (2021-02-28) |
| T42AR-0005730 | T42AR-0005740 | CDC, "COVID Daily Update" (2021-03-01) |
| T42AR-0005741 | T42AR-0005751 | CDC, "COVID Daily Update" (2021-03-05) |
| T42AR-0005752 | T42AR-0005764 | CDC, "COVID Daily Update" (2021-03-06) |
| T42AR-0005765 | T42AR-0005777 | CDC, "COVID Daily Update" (2021-03-08) |
| T42AR-0005778 | T42AR-0005789 | CDC, "COVID Daily Update" (2021-03-09) |
| T42AR-0005790 | T42AR-0005801 | CDC, "COVID Daily Update" (2021-03-10) |
| T42AR-0005802 | T42AR-0005814 | CDC, "COVID Daily Update" (2021-03-11) |
| T42AR-0005815 | T42AR-0005825 | CDC, "COVID Daily Update" (2021-03-12) |
| T42AR-0005826 | T42AR-0005838 | CDC, "COVID Daily Update" (2021-03-13) |
| T42AR-0005839 | T42AR-0005850 | CDC, "COVID Daily Update" (2021-03-14) |
| T42AR-0005851 | T42AR-0005863 | CDC, "COVID Daily Update" (2021-03-15) |
| T42AR-0005864 | T42AR-0005875 | CDC, "COVID Daily Update" (2021-03-16) |
| T42AR-0005876 | T42AR-0005887 | CDC, "COVID Daily Update" (2021-03-17) |
| T42AR-0005888 | T42AR-0005900 | CDC, "COVID Daily Update" (2021-03-18) |

| T42AR-0005901 | T42AR-0005911 | CDC, "COVID Daily Update" (2021-03-19) |
| T42AR-0005912 | T42AR-0005922 | CDC, "COVID Daily Update" (2021-03-19) |
| T42AR-0005923 | T42AR-0005935 | CDC, "COVID Daily Update" (2021-03-22) |
| T42AR-0005936 | T42AR-0005947 | CDC, "COVID Daily Update" (2021-03-23) |
| T42AR-0005948 | T42AR-0005959 | CDC, "COVID Daily Update" (2021-03-24) |
| T42AR-0005960 | T42AR-0005972 | CDC, "COVID Daily Update" (2021-03-25) |
| T42AR-0005973 | T42AR-0005983 | CDC, "COVID Daily Update" (2021-03-26) |
| T42AR-0005984 | T42AR-0005997 | CDC, "COVID Daily Update" (2021-03-27) |
| T42AR-0005998 | T42AR-0006010 | CDC, "COVID Daily Update" (2021-03-29) |
| T42AR-0006011 | T42AR-0006022 | CDC, "COVID Daily Update" (2021-03-30) |
| T42AR-0006023 | T42AR-0006034 | CDC, "COVID Daily Update" (2021-03-31) |
| T42AR-0006035 | T42AR-0006047 | CDC, "COVID Daily Update" (2021-04-01) |
| T42AR-0006048 | T42AR-0006058 | CDC, "COVID Daily Update" (2021-04-02) |
| T42AR-0006059 | T42AR-0006072 | CDC, "COVID Daily Update" (2021-04-03) |
| T42AR-0006073 | T42AR-0006085 | CDC, "COVID Daily Update" (2021-04-05) |
| T42AR-0006086 | T42AR-0006097 | CDC, "COVID Daily Update" (2021-04-06) |
| T42AR-0006098 | T42AR-0006109 | CDC, "COVID Daily Update" (2021-04-07) |
| T42AR-0006110 | T42AR-0006122 | CDC, "COVID Daily Update" (2021-04-08) |
| T42AR-0006123 | T42AR-0006133 | CDC, "COVID Daily Update" (2021-04-09) |
| T42AR-0006134 | T42AR-0006147 | CDC, "COVID Daily Update" (2021-04-10) |
| T42AR-0006148 | T42AR-0006158 | CDC, "COVID Daily Update" (2021-04-12) |
| T42AR-0006159 | T42AR-0006170 | CDC, "COVID Daily Update" (2021-04-13) |
| T42AR-0006171 | T42AR-0006182 | CDC, "COVID Daily Update" (2021-04-14) |
| T42AR-0006183 | T42AR-0006197 | CDC, "COVID Daily Update" (2021-04-15) |
| T42AR-0006198 | T42AR-0006208 | CDC, "COVID Daily Update" (2021-04-16) |
| T42AR-0006209 | T42AR-0006222 | CDC, "COVID Daily Update" (2021-04-17) |
| T42AR-0006223 | T42AR-0006233 | CDC, "COVID Daily Update" (2021-04-19) |
| T42AR-0006234 | T42AR-0006245 | CDC, "COVID Daily Update" (2021-04-20) |
| T42AR-0006246 | T42AR-0006257 | CDC, "COVID Daily Update" (2021-04-20) |
| T42AR-0006258 | T42AR-0006269 | CDC, "COVID Daily Update" (2021-04-21) |
| T42AR-0006270 | T42AR-0006284 | CDC, "COVID Daily Update" (2021-04-22) |
| T42AR-0006285 | T42AR-0006295 | CDC, "COVID Daily Update" (2021-04-23) |
| T42AR-0006296 | T42AR-0006306 | CDC, "COVID Daily Update" (2021-04-26) |
| T42AR-0006307 | T42AR-0006318 | CDC, "COVID Daily Update" (2021-04-27) |
| T42AR-0006319 | T42AR-0006330 | CDC, "COVID Daily Update" (2021-04-28) |
| T42AR-0006331 | T42AR-0006345 | CDC, "COVID Daily Update" (2021-04-29) |
| T42AR-0006346 | T42AR-0006357 | CDC, "COVID Daily Update" (2021-04-30) |
| T42AR-0006358 | T42AR-0006368 | CDC, "COVID Daily Update" (2021-05-03) |
| T42AR-0006369 | T42AR-0006380 | CDC, "COVID Daily Update" (2021-05-04) |
| T42AR-0006381 | T42AR-0006392 | CDC, "COVID Daily Update" (2021-05-05) |
| T42AR-0006393 | T42AR-0006407 | CDC, "COVID Daily Update" (2021-05-06) |

| | | |
|---|---|---|
| T42AR-0006408 | T42AR-0006419 | CDC, "COVID Daily Update" (2021-05-07) |
| T42AR-0006420 | T42AR-0006431 | CDC, "COVID Daily Update" (2021-05-10) |
| T42AR-0006432 | T42AR-0006443 | CDC, "COVID Daily Update" (2021-05-11) |
| T42AR-0006444 | T42AR-0006455 | CDC, "COVID Daily Update" (2021-05-12) |
| T42AR-0006456 | T42AR-0006470 | CDC, "COVID Daily Update" (2021-05-13) |
| T42AR-0006471 | T42AR-0006482 | CDC, "COVID Daily Update" (2021-05-14) |
| T42AR-0006483 | T42AR-0006494 | CDC, "COVID Daily Update" (2021-05-17) |
| T42AR-0006495 | T42AR-0006506 | CDC, "COVID Daily Update" (2021-05-18) |
| T42AR-0006507 | T42AR-0006518 | CDC, "COVID Daily Update" (2021-05-19) |
| T42AR-0006519 | T42AR-0006533 | CDC, "COVID Daily Update" (2021-05-20) |
| T42AR-0006534 | T42AR-0006545 | CDC, "COVID Daily Update" (2021-05-21) |
| T42AR-0006546 | T42AR-0006557 | CDC, "COVID Daily Update" (2021-05-24) |
| T42AR-0006558 | T42AR-0006569 | CDC, "COVID Daily Update" (2021-05-25) |
| T42AR-0006570 | T42AR-0006581 | CDC, "COVID Daily Update" (2021-05-26) |
| T42AR-0006582 | T42AR-0006596 | CDC, "COVID Daily Update" (2021-05-27) |
| T42AR-0006597 | T42AR-0006608 | CDC, "COVID Daily Update" (2021-05-28) |
| T42AR-0006609 | T42AR-0006621 | CDC, "COVID Daily Update" (2021-06-01) |
| T42AR-0006622 | T42AR-0006636 | CDC, "COVID Daily Update" (2021-06-03) |
| T42AR-0006637 | T42AR-0006648 | CDC, "COVID Daily Update" (2021-06-04) |
| T42AR-0006649 | T42AR-0006660 | CDC, "COVID Daily Update" (2021-06-07) |
| T42AR-0006661 | T42AR-0006673 | CDC, "COVID Daily Update" (2021-06-08) |
| T42AR-0006674 | T42AR-0006685 | CDC, "COVID Daily Update" (2021-06-09) |
| T42AR-0006686 | T42AR-0006700 | CDC, "COVID Daily Update" (2021-06-10) |
| T42AR-0006701 | T42AR-0006712 | CDC, "COVID Daily Update" (2021-06-11) |
| T42AR-0006713 | T42AR-0006724 | CDC, "COVID Daily Update" (2021-06-14) |
| T42AR-0006725 | T42AR-0006737 | CDC, "COVID Daily Update" (2021-06-15) |
| T42AR-0006738 | T42AR-0006750 | CDC, "COVID Daily Update" (2021-06-16) |
| T42AR-0006751 | T42AR-0006766 | CDC, "COVID Daily Update" (2021-06-17) |
| T42AR-0006767 | T42AR-0006779 | CDC, "COVID Daily Update" (2021-06-21) |
| T42AR-0006780 | T42AR-0006793 | CDC, "COVID Daily Update" (2021-06-22) |
| T42AR-0006794 | T42AR-0006806 | CDC, "COVID Daily Update" (2021-06-23) |
| T42AR-0006807 | T42AR-0006822 | CDC, "COVID Daily Update" (2021-06-24) |
| T42AR-0006823 | T42AR-0006835 | CDC, "COVID Daily Update" (2021-06-25) |
| T42AR-0006836 | T42AR-0006849 | CDC, "COVID Daily Update" (2021-06-26) |
| T42AR-0006850 | T42AR-0006863 | CDC, "COVID Daily Update" (2021-06-28) |
| T42AR-0006864 | T42AR-0006877 | CDC, "COVID Daily Update" (2021-06-29) |
| T42AR-0006878 | T42AR-0006890 | CDC, "COVID Daily Update" (2021-06-30) |
| T42AR-0006891 | T42AR-0006906 | CDC, "COVID Daily Update" (2021-07-01) |
| T42AR-0006907 | T42AR-0006919 | CDC, "COVID Daily Update" (2021-07-02) |
| T42AR-0006920 | T42AR-0006932 | CDC, "COVID Daily Update" (2021-07-06) |
| T42AR-0006933 | T42AR-0006945 | CDC, "COVID Daily Update" (2021-07-07) |

| | | |
|---|---|---|
| T42AR-0006946 | T42AR-0006961 | CDC, "COVID Daily Update" (2021-07-08) |
| T42AR-0006962 | T42AR-0006974 | CDC, "COVID Daily Update" (2021-07-09) |
| T42AR-0006975 | T42AR-0006988 | CDC, "COVID Daily Update" (2021-07-12) |
| T42AR-0006989 | T42AR-0007001 | CDC, "COVID Daily Update" (2021-07-13) |
| T42AR-0007002 | T42AR-0007014 | CDC, "COVID Daily Update" (2021-07-14) |
| T42AR-0007015 | T42AR-0007030 | CDC, "COVID Daily Update" (2021-07-15) |
| T42AR-0007031 | T42AR-0007043 | CDC, "COVID Daily Update" (2021-07-16) |
| T42AR-0007044 | T42AR-0007056 | CDC, "COVID Daily Update" (2021-07-19) |
| T42AR-0007057 | T42AR-0007069 | CDC, "COVID Daily Update" (2021-07-20) |
| T42AR-0007070 | T42AR-0007082 | CDC, "COVID Daily Update" (2021-07-21) |
| T42AR-0007083 | T42AR-0007098 | CDC, "COVID Daily Update" (2021-07-22) |
| T42AR-0007099 | T42AR-0007111 | CDC, "COVID Daily Update" (2021-07-23) |
| T42AR-0007112 | T42AR-0007124 | CDC, "COVID Daily Update" (2021-07-26) |
| T42AR-0007125 | T42AR-0007137 | CDC, "COVID Daily Update" (2021-07-27) |
| T42AR-0007138 | T42AR-0007150 | CDC, "COVID Daily Update" (2021-07-28) |
| T42AR-0007151 | T42AR-0007166 | CDC, "COVID Daily Update" (2021-07-29) |
| T42AR-0007167 | T42AR-0007179 | CDC, "COVID Daily Update" (2021-07-30) |
| T42AR-0007180 | T42AR-0007192 | CDC, "COVID Daily Update" (2021-08-02) |
| T42AR-0007193 | T42AR-0007196 | CDC, "COVID Data Tracker Weekly Review" (2021-02-12) |
| T42AR-0007197 | T42AR-0007201 | CDC, "COVID Data Tracker Weekly Review" (2021-02-19) |
| T42AR-0007202 | T42AR-0007206 | CDC, "COVID Data Tracker Weekly Review" (2021-02-26) |
| T42AR-0007207 | T42AR-0007211 | CDC, "COVID Data Tracker Weekly Review" (2021-03-05) |
| T42AR-0007212 | T42AR-0007217 | CDC, "COVID Data Tracker Weekly Review" (2021-03-12) |
| T42AR-0007218 | T42AR-0007223 | CDC, "COVID Data Tracker Weekly Review" (2021-03-19) |
| T42AR-0007224 | T42AR-0007229 | CDC, "COVID Data Tracker Weekly Review" (2021-03-26) |
| T42AR-0007230 | T42AR-0007235 | CDC, "COVID Data Tracker Weekly Review" (2021-04-02) |
| T42AR-0007236 | T42AR-0007242 | CDC, "COVID Data Tracker Weekly Review" (2021-04-09) |
| T42AR-0007243 | T42AR-0007248 | CDC, "COVID Data Tracker Weekly Review" (2021-04-16) |
| T42AR-0007249 | T42AR-0007254 | CDC, "COVID Data Tracker Weekly Review" (2021-04-23) |
| T42AR-0007255 | T42AR-0007260 | CDC, "COVID Data Tracker Weekly Review" (2021-04-30) |
| T42AR-0007261 | T42AR-0007267 | CDC, "COVID Data Tracker Weekly Review" (2021-05-07) |
| T42AR-0007268 | T42AR-0007273 | CDC, "COVID Data Tracker Weekly Review" (2021-05-14) |
| T42AR-0007274 | T42AR-0007279 | CDC, "COVID Data Tracker Weekly Review" (2021-05-21) |
| T42AR-0007280 | T42AR-0007286 | CDC, "COVID Data Tracker Weekly Review" (2021-05-28) |
| T42AR-0007287 | T42AR-0007292 | CDC, "COVID Data Tracker Weekly Review" (2021-06-04) |
| T42AR-0007293 | T42AR-0007299 | CDC, "COVID Data Tracker Weekly Review" (2021-06-11) |
| T42AR-0007300 | T42AR-0007305 | CDC, "COVID Data Tracker Weekly Review" (2021-06-25) |
| T42AR-0007306 | T42AR-0007311 | CDC, "COVID Data Tracker Weekly Review" (2021-07-02) |
| T42AR-0007312 | T42AR-0007317 | CDC, "COVID Data Tracker Weekly Review" (2021-07-09) |
| T42AR-0007318 | T42AR-0007323 | CDC, "COVID Data Tracker Weekly Review" (2021-07-16) |
| T42AR-0007324 | T42AR-0007329 | CDC, "COVID Data Tracker Weekly Review" (2021-07-23) |

| T42AR-0007330 | T42AR-0007335 | CDC, "COVID Data Tracker Weekly Review" (2021-07-30) |
|---|---|---|
| T42AR-0007336 | T42AR-0007341 | CDC, "COVID Data Tracker Weekly Review" (2021-08-06) |
| T42AR-0007342 | T42AR-0007348 | CDC, "COVID Data Tracker Weekly Review" (2021-08-13) |
| T42AR-0007349 | T42AR-0007355 | CDC, "COVID Data Tracker Weekly Review" (2021-08-20) |
| T42AR-0007356 | T42AR-0007361 | CDC, "COVID Data Tracker Weekly Review" (2021-08-27) |
| T42AR-0007362 | T42AR-0007368 | CDC, "COVID Data Tracker Weekly Review" (2021-09-03) |
| T42AR-0007369 | T42AR-0007380 | CDC, "COVID Data Tracker Weekly Review" (2021-09-10) |
| T42AR-0007381 | T42AR-0007392 | CDC, "COVID Data Tracker Weekly Review" (2021-09-17) |
| T42AR-0007393 | T42AR-0007406 | CDC, "COVID Data Tracker Weekly Review" (2021-09-24) |
| T42AR-0007407 | T42AR-0007418 | CDC, "COVID Data Tracker Weekly Review" (2021-10-01) |
| T42AR-0007419 | T42AR-0007430 | CDC, "COVID Data Tracker Weekly Review" (2021-10-08) |
| T42AR-0007431 | T42AR-0007444 | CDC, "COVID Data Tracker Weekly Review" (2021-10-15) |
| T42AR-0007445 | T42AR-0007456 | CDC, "COVID Data Tracker Weekly Review" (2021-10-22) |
| T42AR-0007457 | T42AR-0007462 | CDC, "COVID Data Tracker Weekly Review, Interpretive Summary for July 16, 2021" (webpage, cached July 24, 2021) |
| T42AR-0007463 | T42AR-0007468 | CDC, "COVID Data Tracker Weekly Review, Interpretive Summary for July 23, 2021" (webpage, cached July 31, 2021) |
| T42AR-0007469 | T42AR-0007474 | CDC, "COVID Data Tracker Weekly Review, Interpretive Summary for July 30, 2021" (webpage, cached July 24, 2021) |
| T42AR-0007475 | T42AR-0007480 | CDC, "COVID Data Tracker Weekly Review, Interpretive Summary for July 9, 2021" (webpage, cached July 17, 2021) |
| T42AR-0007481 | T42AR-0007538 | CDC, "COVID-19 Response Update Report" (2021-01-29) |
| T42AR-0007539 | T42AR-0007548 | CDC, "COVID-19 Response Update Report" (2021-01-30) |
| T42AR-0007549 | T42AR-0007558 | CDC, "COVID-19 Response Update Report" (2021-01-31) |
| T42AR-0007559 | T42AR-0007612 | CDC, "COVID-19 Response Update Report" (2021-02-01) |
| T42AR-0007613 | T42AR-0007676 | CDC, "COVID-19 Response Update Report" (2021-02-02) |
| T42AR-0007677 | T42AR-0007740 | CDC, "COVID-19 Response Update Report" (2021-02-03) |
| T42AR-0007741 | T42AR-0007805 | CDC, "COVID-19 Response Update Report" (2021-02-04) |
| T42AR-0007806 | T42AR-0007870 | CDC, "COVID-19 Response Update Report" (2021-02-05) |
| T42AR-0007871 | T42AR-0007878 | CDC, "COVID-19 Response Update Report" (2021-02-06) |
| T42AR-0007879 | T42AR-0007886 | CDC, "COVID-19 Response Update Report" (2021-02-07) |
| T42AR-0007887 | T42AR-0007951 | CDC, "COVID-19 Response Update Report" (2021-02-08) |
| T42AR-0007952 | T42AR-0008017 | CDC, "COVID-19 Response Update Report" (2021-02-09) |
| T42AR-0008018 | T42AR-0008083 | CDC, "COVID-19 Response Update Report" (2021-02-10) |
| T42AR-0008084 | T42AR-0008150 | CDC, "COVID-19 Response Update Report" (2021-02-11) |
| T42AR-0008151 | T42AR-0008217 | CDC, "COVID-19 Response Update Report" (2021-02-12) |
| T42AR-0008218 | T42AR-0008227 | CDC, "COVID-19 Response Update Report" (2021-02-13) |
| T42AR-0008228 | T42AR-0008237 | CDC, "COVID-19 Response Update Report" (2021-02-14) |
| T42AR-0008238 | T42AR-0008247 | CDC, "COVID-19 Response Update Report" (2021-02-15) |
| T42AR-0008248 | T42AR-0008257 | CDC, "COVID-19 Response Update Report" (2021-02-15) |
| T42AR-0008258 | T42AR-0008323 | CDC, "COVID-19 Response Update Report" (2021-02-16) |
| T42AR-0008324 | T42AR-0008389 | CDC, "COVID-19 Response Update Report" (2021-02-17) |
| T42AR-0008390 | T42AR-0008453 | CDC, "COVID-19 Response Update Report" (2021-02-18) |

| T42AR-0008454 | T42AR-0008517 | CDC, "COVID-19 Response Update Report" (2021-02-19) |
| T42AR-0008518 | T42AR-0008527 | CDC, "COVID-19 Response Update Report" (2021-02-20) |
| T42AR-0008528 | T42AR-0008537 | CDC, "COVID-19 Response Update Report" (2021-02-21) |
| T42AR-0008538 | T42AR-0008601 | CDC, "COVID-19 Response Update Report" (2021-02-22) |
| T42AR-0008602 | T42AR-0008665 | CDC, "COVID-19 Response Update Report" (2021-02-23) |
| T42AR-0008666 | T42AR-0008729 | CDC, "COVID-19 Response Update Report" (2021-02-24) |
| T42AR-0008730 | T42AR-0008792 | CDC, "COVID-19 Response Update Report" (2021-02-25) |
| T42AR-0008793 | T42AR-0008857 | CDC, "COVID-19 Response Update Report" (2021-02-26) |
| T42AR-0008858 | T42AR-0008867 | CDC, "COVID-19 Response Update Report" (2021-02-27) |
| T42AR-0008868 | T42AR-0008877 | CDC, "COVID-19 Response Update Report" (2021-02-28) |
| T42AR-0008878 | T42AR-0008941 | CDC, "COVID-19 Response Update Report" (2021-03-01) |
| T42AR-0008942 | T42AR-0009005 | CDC, "COVID-19 Response Update Report" (2021-03-01) |
| T42AR-0009006 | T42AR-0009069 | CDC, "COVID-19 Response Update Report" (2021-03-02) |
| T42AR-0009070 | T42AR-0009133 | CDC, "COVID-19 Response Update Report" (2021-03-03) |
| T42AR-0009134 | T42AR-0009197 | CDC, "COVID-19 Response Update Report" (2021-03-04) |
| T42AR-0009198 | T42AR-0009263 | CDC, "COVID-19 Response Update Report" (2021-03-05) |
| T42AR-0009264 | T42AR-0009273 | CDC, "COVID-19 Response Update Report" (2021-03-06) |
| T42AR-0009274 | T42AR-0009283 | CDC, "COVID-19 Response Update Report" (2021-03-06) |
| T42AR-0009284 | T42AR-0009293 | CDC, "COVID-19 Response Update Report" (2021-03-07) |
| T42AR-0009294 | T42AR-0009358 | CDC, "COVID-19 Response Update Report" (2021-03-08) |
| T42AR-0009359 | T42AR-0009423 | CDC, "COVID-19 Response Update Report" (2021-03-09) |
| T42AR-0009424 | T42AR-0009488 | CDC, "COVID-19 Response Update Report" (2021-03-10) |
| T42AR-0009489 | T42AR-0009554 | CDC, "COVID-19 Response Update Report" (2021-03-11) |
| T42AR-0009555 | T42AR-0009619 | CDC, "COVID-19 Response Update Report" (2021-03-12) |
| T42AR-0009620 | T42AR-0009630 | CDC, "COVID-19 Response Update Report" (2021-03-13) |
| T42AR-0009631 | T42AR-0009641 | CDC, "COVID-19 Response Update Report" (2021-03-14) |
| T42AR-0009642 | T42AR-0009706 | CDC, "COVID-19 Response Update Report" (2021-03-15) |
| T42AR-0009707 | T42AR-0009769 | CDC, "COVID-19 Response Update Report" (2021-03-16) |
| T42AR-0009770 | T42AR-0009833 | CDC, "COVID-19 Response Update Report" (2021-03-17) |
| T42AR-0009834 | T42AR-0009897 | CDC, "COVID-19 Response Update Report" (2021-03-18) |
| T42AR-0009898 | T42AR-0009961 | CDC, "COVID-19 Response Update Report" (2021-03-19) |
| T42AR-0009962 | T42AR-0009972 | CDC, "COVID-19 Response Update Report" (2021-03-20) |
| T42AR-0009973 | T42AR-0009983 | CDC, "COVID-19 Response Update Report" (2021-03-21) |
| T42AR-0009984 | T42AR-0010049 | CDC, "COVID-19 Response Update Report" (2021-03-22) |
| T42AR-0010050 | T42AR-0010115 | CDC, "COVID-19 Response Update Report" (2021-03-23) |
| T42AR-0010116 | T42AR-0010180 | CDC, "COVID-19 Response Update Report" (2021-03-24) |
| T42AR-0010181 | T42AR-0010247 | CDC, "COVID-19 Response Update Report" (2021-03-25) |
| T42AR-0010248 | T42AR-0010313 | CDC, "COVID-19 Response Update Report" (2021-03-26) |
| T42AR-0010314 | T42AR-0010326 | CDC, "COVID-19 Response Update Report" (2021-03-27) |
| T42AR-0010327 | T42AR-0010337 | CDC, "COVID-19 Response Update Report" (2021-03-28) |
| T42AR-0010338 | T42AR-0010403 | CDC, "COVID-19 Response Update Report" (2021-03-29) |

| | | |
|---|---|---|
| T42AR-0010404 | T42AR-0010469 | CDC, "COVID-19 Response Update Report" (2021-03-30) |
| T42AR-0010470 | T42AR-0010535 | CDC, "COVID-19 Response Update Report" (2021-03-31) |
| T42AR-0010536 | T42AR-0010600 | CDC, "COVID-19 Response Update Report" (2021-04-01) |
| T42AR-0010601 | T42AR-0010667 | CDC, "COVID-19 Response Update Report" (2021-04-02) |
| T42AR-0010668 | T42AR-0010677 | CDC, "COVID-19 Response Update Report" (2021-04-03) |
| T42AR-0010678 | T42AR-0010686 | CDC, "COVID-19 Response Update Report" (2021-04-04) |
| T42AR-0010687 | T42AR-0010753 | CDC, "COVID-19 Response Update Report" (2021-04-05) |
| T42AR-0010754 | T42AR-0010820 | CDC, "COVID-19 Response Update Report" (2021-04-06) |
| T42AR-0010821 | T42AR-0010887 | CDC, "COVID-19 Response Update Report" (2021-04-07) |
| T42AR-0010888 | T42AR-0010954 | CDC, "COVID-19 Response Update Report" (2021-04-08) |
| T42AR-0010955 | T42AR-0011021 | CDC, "COVID-19 Response Update Report" (2021-04-09) |
| T42AR-0011022 | T42AR-0011030 | CDC, "COVID-19 Response Update Report" (2021-04-10) |
| T42AR-0011031 | T42AR-0011039 | CDC, "COVID-19 Response Update Report" (2021-04-11) |
| T42AR-0011040 | T42AR-0011106 | CDC, "COVID-19 Response Update Report" (2021-04-12) |
| T42AR-0011107 | T42AR-0011173 | CDC, "COVID-19 Response Update Report" (2021-04-12) |
| T42AR-0011174 | T42AR-0011240 | CDC, "COVID-19 Response Update Report" (2021-04-13) |
| T42AR-0011241 | T42AR-0011307 | CDC, "COVID-19 Response Update Report" (2021-04-14) |
| T42AR-0011308 | T42AR-0011374 | CDC, "COVID-19 Response Update Report" (2021-04-15) |
| T42AR-0011375 | T42AR-0011440 | CDC, "COVID-19 Response Update Report" (2021-04-16) |
| T42AR-0011441 | T42AR-0011449 | CDC, "COVID-19 Response Update Report" (2021-04-17) |
| T42AR-0011450 | T42AR-0011458 | CDC, "COVID-19 Response Update Report" (2021-04-18) |
| T42AR-0011459 | T42AR-0011524 | CDC, "COVID-19 Response Update Report" (2021-04-19) |
| T42AR-0011525 | T42AR-0011590 | CDC, "COVID-19 Response Update Report" (2021-04-20) |
| T42AR-0011591 | T42AR-0011656 | CDC, "COVID-19 Response Update Report" (2021-04-21) |
| T42AR-0011657 | T42AR-0011721 | CDC, "COVID-19 Response Update Report" (2021-04-22) |
| T42AR-0011722 | T42AR-0011786 | CDC, "COVID-19 Response Update Report" (2021-04-23) |
| T42AR-0011787 | T42AR-0011795 | CDC, "COVID-19 Response Update Report" (2021-04-24) |
| T42AR-0011796 | T42AR-0011804 | CDC, "COVID-19 Response Update Report" (2021-04-24), Corrected |
| T42AR-0011805 | T42AR-0011813 | CDC, "COVID-19 Response Update Report" (2021-04-25) |
| T42AR-0011814 | T42AR-0011878 | CDC, "COVID-19 Response Update Report" (2021-04-26) |
| T42AR-0011879 | T42AR-0011943 | CDC, "COVID-19 Response Update Report" (2021-04-27) |
| T42AR-0011944 | T42AR-0012008 | CDC, "COVID-19 Response Update Report" (2021-04-28) |
| T42AR-0012009 | T42AR-0012073 | CDC, "COVID-19 Response Update Report" (2021-04-29) |
| T42AR-0012074 | T42AR-0012138 | CDC, "COVID-19 Response Update Report" (2021-04-30) |
| T42AR-0012139 | T42AR-0012147 | CDC, "COVID-19 Response Update Report" (2021-05-01) |
| T42AR-0012148 | T42AR-0012156 | CDC, "COVID-19 Response Update Report" (2021-05-02) |
| T42AR-0012157 | T42AR-0012221 | CDC, "COVID-19 Response Update Report" (2021-05-03) |
| T42AR-0012222 | T42AR-0012286 | CDC, "COVID-19 Response Update Report" (2021-05-04) |
| T42AR-0012287 | T42AR-0012351 | CDC, "COVID-19 Response Update Report" (2021-05-05) |
| T42AR-0012352 | T42AR-0012416 | CDC, "COVID-19 Response Update Report" (2021-05-06) |
| T42AR-0012417 | T42AR-0012482 | CDC, "COVID-19 Response Update Report" (2021-05-07) |

| T42AR-0012483 | T42AR-0012491 | CDC, "COVID-19 Response Update Report" (2021-05-08) |
|---|---|---|
| T42AR-0012492 | T42AR-0012500 | CDC, "COVID-19 Response Update Report" (2021-05-09) |
| T42AR-0012501 | T42AR-0012566 | CDC, "COVID-19 Response Update Report" (2021-05-10) |
| T42AR-0012567 | T42AR-0012632 | CDC, "COVID-19 Response Update Report" (2021-05-10), Corrected |
| T42AR-0012633 | T42AR-0012698 | CDC, "COVID-19 Response Update Report" (2021-05-11) |
| T42AR-0012699 | T42AR-0012764 | CDC, "COVID-19 Response Update Report" (2021-05-12) |
| T42AR-0012765 | T42AR-0012830 | CDC, "COVID-19 Response Update Report" (2021-05-13) |
| T42AR-0012831 | T42AR-0012892 | CDC, "COVID-19 Response Update Report" (2021-05-14) |
| T42AR-0012893 | T42AR-0012903 | CDC, "COVID-19 Response Update Report" (2021-05-15) |
| T42AR-0012904 | T42AR-0012913 | CDC, "COVID-19 Response Update Report" (2021-05-16) |
| T42AR-0012914 | T42AR-0012975 | CDC, "COVID-19 Response Update Report" (2021-05-17) |
| T42AR-0012976 | T42AR-0013037 | CDC, "COVID-19 Response Update Report" (2021-05-17), Updated |
| T42AR-0013038 | T42AR-0013099 | CDC, "COVID-19 Response Update Report" (2021-05-18) |
| T42AR-0013100 | T42AR-0013161 | CDC, "COVID-19 Response Update Report" (2021-05-19) |
| T42AR-0013162 | T42AR-0013223 | CDC, "COVID-19 Response Update Report" (2021-05-20) |
| T42AR-0013224 | T42AR-0013285 | CDC, "COVID-19 Response Update Report" (2021-05-21) |
| T42AR-0013286 | T42AR-0013295 | CDC, "COVID-19 Response Update Report" (2021-05-22) |
| T42AR-0013296 | T42AR-0013305 | CDC, "COVID-19 Response Update Report" (2021-05-23) |
| T42AR-0013306 | T42AR-0013367 | CDC, "COVID-19 Response Update Report" (2021-05-24) |
| T42AR-0013368 | T42AR-0013429 | CDC, "COVID-19 Response Update Report" (2021-05-25) |
| T42AR-0013430 | T42AR-0013491 | CDC, "COVID-19 Response Update Report" (2021-05-26) |
| T42AR-0013492 | T42AR-0013553 | CDC, "COVID-19 Response Update Report" (2021-05-27) |
| T42AR-0013554 | T42AR-0013615 | CDC, "COVID-19 Response Update Report" (2021-05-28) |
| T42AR-0013616 | T42AR-0013625 | CDC, "COVID-19 Response Update Report" (2021-05-29) |
| T42AR-0013626 | T42AR-0013635 | CDC, "COVID-19 Response Update Report" (2021-05-30) |
| T42AR-0013636 | T42AR-0013645 | CDC, "COVID-19 Response Update Report" (2021-05-31) |
| T42AR-0013646 | T42AR-0013707 | CDC, "COVID-19 Response Update Report" (2021-06-01) |
| T42AR-0013708 | T42AR-0013769 | CDC, "COVID-19 Response Update Report" (2021-06-02) |
| T42AR-0013770 | T42AR-0013831 | CDC, "COVID-19 Response Update Report" (2021-06-03) |
| T42AR-0013832 | T42AR-0013893 | CDC, "COVID-19 Response Update Report" (2021-06-04) |
| T42AR-0013894 | T42AR-0013903 | CDC, "COVID-19 Response Update Report" (2021-06-05) |
| T42AR-0013904 | T42AR-0013913 | CDC, "COVID-19 Response Update Report" (2021-06-06) |
| T42AR-0013914 | T42AR-0013975 | CDC, "COVID-19 Response Update Report" (2021-06-07) |
| T42AR-0013976 | T42AR-0014037 | CDC, "COVID-19 Response Update Report" (2021-06-08) |
| T42AR-0014038 | T42AR-0014099 | CDC, "COVID-19 Response Update Report" (2021-06-09) |
| T42AR-0014100 | T42AR-0014161 | CDC, "COVID-19 Response Update Report" (2021-06-10) |
| T42AR-0014162 | T42AR-0014223 | CDC, "COVID-19 Response Update Report" (2021-06-11) |
| T42AR-0014224 | T42AR-0014233 | CDC, "COVID-19 Response Update Report" (2021-06-13) |
| T42AR-0014234 | T42AR-0014295 | CDC, "COVID-19 Response Update Report" (2021-06-14) |
| T42AR-0014296 | T42AR-0014357 | CDC, "COVID-19 Response Update Report" (2021-06-15) |

| | | |
|---|---|---|
| T42AR-0014358 | T42AR-0014419 | CDC, "COVID-19 Response Update Report" (2021-06-16) |
| T42AR-0014420 | T42AR-0014481 | CDC, "COVID-19 Response Update Report" (2021-06-17) |
| T42AR-0014482 | T42AR-0014491 | CDC, "COVID-19 Response Update Report" (2021-06-18) |
| T42AR-0014492 | T42AR-0014501 | CDC, "COVID-19 Response Update Report" (2021-06-19) |
| T42AR-0014502 | T42AR-0014511 | CDC, "COVID-19 Response Update Report" (2021-06-20) |
| T42AR-0014512 | T42AR-0014573 | CDC, "COVID-19 Response Update Report" (2021-06-21) |
| T42AR-0014574 | T42AR-0014635 | CDC, "COVID-19 Response Update Report" (2021-06-22) |
| T42AR-0014636 | T42AR-0014697 | CDC, "COVID-19 Response Update Report" (2021-06-23) |
| T42AR-0014698 | T42AR-0014759 | CDC, "COVID-19 Response Update Report" (2021-06-24) |
| T42AR-0014760 | T42AR-0014821 | CDC, "COVID-19 Response Update Report" (2021-06-25) |
| T42AR-0014822 | T42AR-0014831 | CDC, "COVID-19 Response Update Report" (2021-06-26) |
| T42AR-0014832 | T42AR-0014841 | CDC, "COVID-19 Response Update Report" (2021-06-27) |
| T42AR-0014842 | T42AR-0014903 | CDC, "COVID-19 Response Update Report" (2021-06-28) |
| T42AR-0014904 | T42AR-0014965 | CDC, "COVID-19 Response Update Report" (2021-06-29) |
| T42AR-0014966 | T42AR-0015027 | CDC, "COVID-19 Response Update Report" (2021-06-30) |
| T42AR-0015028 | T42AR-0015089 | CDC, "COVID-19 Response Update Report" (2021-07-01) |
| T42AR-0015090 | T42AR-0015151 | CDC, "COVID-19 Response Update Report" (2021-07-02) |
| T42AR-0015152 | T42AR-0015161 | CDC, "COVID-19 Response Update Report" (2021-07-03) |
| T42AR-0015162 | T42AR-0015171 | CDC, "COVID-19 Response Update Report" (2021-07-04) |
| T42AR-0015172 | T42AR-0015181 | CDC, "COVID-19 Response Update Report" (2021-07-05) |
| T42AR-0015182 | T42AR-0015243 | CDC, "COVID-19 Response Update Report" (2021-07-06) |
| T42AR-0015244 | T42AR-0015305 | CDC, "COVID-19 Response Update Report" (2021-07-07) |
| T42AR-0015306 | T42AR-0015367 | CDC, "COVID-19 Response Update Report" (2021-07-08) |
| T42AR-0015368 | T42AR-0015429 | CDC, "COVID-19 Response Update Report" (2021-07-09) |
| T42AR-0015430 | T42AR-0015439 | CDC, "COVID-19 Response Update Report" (2021-07-10) |
| T42AR-0015440 | T42AR-0015449 | CDC, "COVID-19 Response Update Report" (2021-07-11) |
| T42AR-0015450 | T42AR-0015511 | CDC, "COVID-19 Response Update Report" (2021-07-12) |
| T42AR-0015512 | T42AR-0015573 | CDC, "COVID-19 Response Update Report" (2021-07-13) |
| T42AR-0015574 | T42AR-0015635 | CDC, "COVID-19 Response Update Report" (2021-07-14) |
| T42AR-0015636 | T42AR-0015697 | CDC, "COVID-19 Response Update Report" (2021-07-15) |
| T42AR-0015698 | T42AR-0015759 | CDC, "COVID-19 Response Update Report" (2021-07-16) |
| T42AR-0015760 | T42AR-0015769 | CDC, "COVID-19 Response Update Report" (2021-07-17) |
| T42AR-0015770 | T42AR-0015779 | CDC, "COVID-19 Response Update Report" (2021-07-18) |
| T42AR-0015780 | T42AR-0015841 | CDC, "COVID-19 Response Update Report" (2021-07-19) |
| T42AR-0015842 | T42AR-0015903 | CDC, "COVID-19 Response Update Report" (2021-07-20) |
| T42AR-0015904 | T42AR-0015965 | CDC, "COVID-19 Response Update Report" (2021-07-20), Updated 2:00 pm EST |
| T42AR-0015966 | T42AR-0016028 | CDC, "COVID-19 Response Update Report" (2021-07-21) |
| T42AR-0016029 | T42AR-0016091 | CDC, "COVID-19 Response Update Report" (2021-07-22) |
| T42AR-0016092 | T42AR-0016153 | CDC, "COVID-19 Response Update Report" (2021-07-23) |
| T42AR-0016154 | T42AR-0016163 | CDC, "COVID-19 Response Update Report" (2021-07-24) |
| T42AR-0016164 | T42AR-0016173 | CDC, "COVID-19 Response Update Report" (2021-07-25) |

| T42AR-0016174 | T42AR-0016235 | CDC, "COVID-19 Response Update Report" (2021-07-26) |
|---|---|---|
| T42AR-0016236 | T42AR-0016297 | CDC, "COVID-19 Response Update Report" (2021-07-27) |
| T42AR-0016298 | T42AR-0016359 | CDC, "COVID-19 Response Update Report" (2021-07-28) |
| T42AR-0016360 | T42AR-0016421 | CDC, "COVID-19 Response Update Report" (2021-07-29) |
| T42AR-0016422 | T42AR-0016483 | CDC, "COVID-19 Response Update Report" (2021-07-30) |
| T42AR-0016484 | T42AR-0016493 | CDC, "COVID-19 Response Update Report" (2021-07-31) |
| T42AR-0016494 | T42AR-0016503 | CDC, "COVID-19 Response Update Report" (2021-08-01) |
| T42AR-0016504 | T42AR-0016565 | CDC, "COVID-19 Response Update Report" (2021-08-02) |
| T42AR-0016566 | T42AR-0016571 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-01-29) |
| T42AR-0016572 | T42AR-0016575 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-01-30) |
| T42AR-0016576 | T42AR-0016580 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-01-31) |
| T42AR-0016581 | T42AR-0016584 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-01) |
| T42AR-0016585 | T42AR-0016588 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-02) |
| T42AR-0016589 | T42AR-0016592 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-03) |
| T42AR-0016593 | T42AR-0016596 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-04) |
| T42AR-0016597 | T42AR-0016600 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-05) |
| T42AR-0016601 | T42AR-0016604 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-06) |
| T42AR-0016605 | T42AR-0016608 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-07) |
| T42AR-0016609 | T42AR-0016613 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-08) |
| T42AR-0016614 | T42AR-0016618 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-09) |
| T42AR-0016619 | T42AR-0016623 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-10) |
| T42AR-0016624 | T42AR-0016628 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-11) |
| T42AR-0016629 | T42AR-0016633 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-12) |
| T42AR-0016634 | T42AR-0016638 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-13) |
| T42AR-0016639 | T42AR-0016643 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-14) |
| T42AR-0016644 | T42AR-0016648 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-17) |
| T42AR-0016649 | T42AR-0016653 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-18) |
| T42AR-0016654 | T42AR-0016658 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-19) |
| T42AR-0016659 | T42AR-0016662 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-20) |

| | | |
|---|---|---|
| T42AR-0016663 | T42AR-0016667 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-21) |
| T42AR-0016668 | T42AR-0016672 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-22) |
| T42AR-0016673 | T42AR-0016677 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-23) |
| T42AR-0016678 | T42AR-0016682 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-24) |
| T42AR-0016683 | T42AR-0016687 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-25) |
| T42AR-0016688 | T42AR-0016692 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-26) |
| T42AR-0016693 | T42AR-0016697 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-27) |
| T42AR-0016698 | T42AR-0016702 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-02-28) |
| T42AR-0016703 | T42AR-0016707 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-01) |
| T42AR-0016708 | T42AR-0016712 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-02) |
| T42AR-0016713 | T42AR-0016717 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-03) |
| T42AR-0016718 | T42AR-0016722 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-04) |
| T42AR-0016723 | T42AR-0016727 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-05) |
| T42AR-0016728 | T42AR-0016732 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-06) |
| T42AR-0016733 | T42AR-0016737 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-07) |
| T42AR-0016738 | T42AR-0016742 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-08) |
| T42AR-0016743 | T42AR-0016747 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-09) |
| T42AR-0016748 | T42AR-0016752 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-10) |
| T42AR-0016753 | T42AR-0016757 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-11) |
| T42AR-0016758 | T42AR-0016762 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-12) |
| T42AR-0016763 | T42AR-0016767 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-13) |
| T42AR-0016768 | T42AR-0016772 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-14) |
| T42AR-0016773 | T42AR-0016777 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-15) |
| T42AR-0016778 | T42AR-0016782 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-16) |
| T42AR-0016783 | T42AR-0016787 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-17) |
| T42AR-0016788 | T42AR-0016792 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-18) |

| T42AR-0016793 | T42AR-0016797 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-19) |
|---|---|---|
| T42AR-0016798 | T42AR-0016802 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-20) |
| T42AR-0016803 | T42AR-0016807 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-20) |
| T42AR-0016808 | T42AR-0016812 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-21) |
| T42AR-0016813 | T42AR-0016817 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-22) |
| T42AR-0016818 | T42AR-0016822 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-23) |
| T42AR-0016823 | T42AR-0016827 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-24) |
| T42AR-0016828 | T42AR-0016832 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-25) |
| T42AR-0016833 | T42AR-0016837 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-26) |
| T42AR-0016838 | T42AR-0016842 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-27) |
| T42AR-0016843 | T42AR-0016847 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-28) |
| T42AR-0016848 | T42AR-0016852 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-29) |
| T42AR-0016853 | T42AR-0016857 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-30) |
| T42AR-0016858 | T42AR-0016862 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-31) |
| T42AR-0016863 | T42AR-0016867 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-01) |
| T42AR-0016868 | T42AR-0016872 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-02) |
| T42AR-0016873 | T42AR-0016877 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-03) |
| T42AR-0016878 | T42AR-0016882 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-04) |
| T42AR-0016883 | T42AR-0016887 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-05) |
| T42AR-0016888 | T42AR-0016892 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-06) |
| T42AR-0016893 | T42AR-0016897 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-07) |
| T42AR-0016898 | T42AR-0016902 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-08) |
| T42AR-0016903 | T42AR-0016907 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-09) |
| T42AR-0016908 | T42AR-0016912 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-10) |
| T42AR-0016913 | T42AR-0016917 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-11) |
| T42AR-0016918 | T42AR-0016922 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-12) |

| T42AR-0016923 | T42AR-0016927 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-13) |
|---|---|---|
| T42AR-0016928 | T42AR-0016932 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-14) |
| T42AR-0016933 | T42AR-0016937 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-15) |
| T42AR-0016938 | T42AR-0016942 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-16) |
| T42AR-0016943 | T42AR-0016947 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-17) |
| T42AR-0016948 | T42AR-0016952 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-18) |
| T42AR-0016953 | T42AR-0016957 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-19) |
| T42AR-0016958 | T42AR-0016962 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-20) |
| T42AR-0016963 | T42AR-0016967 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-21) |
| T42AR-0016968 | T42AR-0016972 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-22) |
| T42AR-0016973 | T42AR-0016977 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-23) |
| T42AR-0016978 | T42AR-0016982 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-24) |
| T42AR-0016983 | T42AR-0016987 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-25) |
| T42AR-0016988 | T42AR-0016992 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-26) |
| T42AR-0016993 | T42AR-0016997 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-27) |
| T42AR-0016998 | T42AR-0017002 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-28) |
| T42AR-0017003 | T42AR-0017007 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-29) |
| T42AR-0017008 | T42AR-0017012 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-04-30) |
| T42AR-0017013 | T42AR-0017017 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-01) |
| T42AR-0017018 | T42AR-0017022 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-02) |
| T42AR-0017023 | T42AR-0017027 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-03) |
| T42AR-0017028 | T42AR-0017032 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-04) |
| T42AR-0017033 | T42AR-0017037 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-05) |
| T42AR-0017038 | T42AR-0017042 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-06) |
| T42AR-0017043 | T42AR-0017047 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-07) |
| T42AR-0017048 | T42AR-0017052 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-08) |

| T42AR-0017053 | T42AR-0017057 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-09) |
|---|---|---|
| T42AR-0017058 | T42AR-0017062 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-10) |
| T42AR-0017063 | T42AR-0017067 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-11) |
| T42AR-0017068 | T42AR-0017072 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-12) |
| T42AR-0017073 | T42AR-0017077 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-13) |
| T42AR-0017078 | T42AR-0017082 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-14) |
| T42AR-0017083 | T42AR-0017087 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-15) |
| T42AR-0017088 | T42AR-0017092 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-16) |
| T42AR-0017093 | T42AR-0017097 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-17) |
| T42AR-0017098 | T42AR-0017102 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-18) |
| T42AR-0017103 | T42AR-0017107 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-19) |
| T42AR-0017108 | T42AR-0017112 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-20) |
| T42AR-0017113 | T42AR-0017117 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-21) |
| T42AR-0017118 | T42AR-0017122 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-22) |
| T42AR-0017123 | T42AR-0017127 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-23) |
| T42AR-0017128 | T42AR-0017132 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-24) |
| T42AR-0017133 | T42AR-0017137 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-25) |
| T42AR-0017138 | T42AR-0017142 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-26) |
| T42AR-0017143 | T42AR-0017147 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-27) |
| T42AR-0017148 | T42AR-0017152 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-28) |
| T42AR-0017153 | T42AR-0017157 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-29) |
| T42AR-0017158 | T42AR-0017162 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-30) |
| T42AR-0017163 | T42AR-0017167 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-05-31) |
| T42AR-0017168 | T42AR-0017172 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-01) |
| T42AR-0017173 | T42AR-0017177 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-02) |
| T42AR-0017178 | T42AR-0017182 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-03) |

| T42AR-0017183 | T42AR-0017187 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-04) |
|---|---|---|
| T42AR-0017188 | T42AR-0017192 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-05) |
| T42AR-0017193 | T42AR-0017197 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-06) |
| T42AR-0017198 | T42AR-0017202 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-07) |
| T42AR-0017203 | T42AR-0017207 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-08) |
| T42AR-0017208 | T42AR-0017212 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-09) |
| T42AR-0017213 | T42AR-0017217 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-10) |
| T42AR-0017218 | T42AR-0017222 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-11) |
| T42AR-0017223 | T42AR-0017227 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-12), Updated |
| T42AR-0017228 | T42AR-0017232 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-13), Updated |
| T42AR-0017233 | T42AR-0017237 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-14) |
| T42AR-0017238 | T42AR-0017242 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-15) |
| T42AR-0017243 | T42AR-0017247 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-16) |
| T42AR-0017248 | T42AR-0017252 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-17) |
| T42AR-0017253 | T42AR-0017257 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-18) |
| T42AR-0017258 | T42AR-0017262 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-19) |
| T42AR-0017263 | T42AR-0017267 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-20) |
| T42AR-0017268 | T42AR-0017272 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-21) |
| T42AR-0017273 | T42AR-0017277 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-22) |
| T42AR-0017278 | T42AR-0017282 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-23), Updated |
| T42AR-0017283 | T42AR-0017287 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-24) |
| T42AR-0017288 | T42AR-0017292 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-25) |
| T42AR-0017293 | T42AR-0017297 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-26) |
| T42AR-0017298 | T42AR-0017302 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-27) |
| T42AR-0017303 | T42AR-0017308 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-29) |
| T42AR-0017309 | T42AR-0017314 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-06-30) |

| T42AR-0017315 | T42AR-0017320 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-01) |
| T42AR-0017321 | T42AR-0017326 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-02) |
| T42AR-0017327 | T42AR-0017332 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-03) |
| T42AR-0017333 | T42AR-0017339 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-04) |
| T42AR-0017340 | T42AR-0017346 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-05) |
| T42AR-0017347 | T42AR-0017353 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-06) |
| T42AR-0017354 | T42AR-0017360 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-07) |
| T42AR-0017361 | T42AR-0017367 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-08) |
| T42AR-0017368 | T42AR-0017374 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-09) |
| T42AR-0017375 | T42AR-0017381 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-10) |
| T42AR-0017382 | T42AR-0017388 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-11) |
| T42AR-0017389 | T42AR-0017395 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-12) |
| T42AR-0017396 | T42AR-0017402 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-13) |
| T42AR-0017403 | T42AR-0017409 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-14) |
| T42AR-0017410 | T42AR-0017416 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-15) |
| T42AR-0017417 | T42AR-0017423 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-16) |
| T42AR-0017424 | T42AR-0017430 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-17) |
| T42AR-0017431 | T42AR-0017437 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-18) |
| T42AR-0017438 | T42AR-0017444 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-19) |
| T42AR-0017445 | T42AR-0017451 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-20) |
| T42AR-0017452 | T42AR-0017458 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-21) |
| T42AR-0017459 | T42AR-0017465 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-22) |
| T42AR-0017466 | T42AR-0017472 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-23) |
| T42AR-0017473 | T42AR-0017479 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-24) |
| T42AR-0017480 | T42AR-0017486 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-25) |
| T42AR-0017487 | T42AR-0017493 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-26) |

| T42AR-0017494 | T42AR-0017500 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-27) |
|---|---|---|
| T42AR-0017501 | T42AR-0017507 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-28) |
| T42AR-0017508 | T42AR-0017514 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-29) |
| T42AR-0017515 | T42AR-0017521 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-30) |
| T42AR-0017522 | T42AR-0017528 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-07-31) |
| T42AR-0017529 | T42AR-0017535 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-08-01) |
| T42AR-0017536 | T42AR-0017542 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-08-02) |
| T42AR-0017543 | T42AR-0017549 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-08-03) |
| T42AR-0017550 | T42AR-0017556 | CDC, "COVID-19: Are You Up to Date?" |
| T42AR-0017557 | T42AR-0017563 | CDC, "COVID-19: Baby Talk" |
| T42AR-0017564 | T42AR-0017569 | CDC, "COVID-19: Boosters Work" |
| T42AR-0017570 | T42AR-0017576 | CDC, "COVID-19: Early Detection" |
| T42AR-0017577 | T42AR-0017583 | CDC, "COVID-19: Get Boosted!" |
| T42AR-0017584 | T42AR-0017590 | CDC, "COVID-19: Give Me a Boost!" |
| T42AR-0017591 | T42AR-0017595 | CDC, "COVID-19: Keep Kids Safe" |
| T42AR-0017596 | T42AR-0017601 | CDC, "COVID-19: Location, location, location" (July 28, 2021) |
| T42AR-0017602 | T42AR-0017607 | CDC, "COVID-19: Our Shot to End the Pandemic" (July 23, 2021) |
| T42AR-0017608 | T42AR-0017613 | CDC, "COVID-19: Protecting Our Future" |
| T42AR-0017614 | T42AR-0017620 | CDC, "COVID-19: Resolve to be Safe" |
| T42AR-0017621 | T42AR-0017627 | CDC, "COVID-19: Safe and Happy Holidays" |
| T42AR-0017628 | T42AR-0017633 | CDC, "COVID-19: Stay Up to Date" |
| T42AR-0017634 | T42AR-0017639 | CDC, "COVID-19: Take Care" |
| T42AR-0017640 | T42AR-0017645 | CDC, "COVID-19: This is Their Shot" |
| T42AR-0017646 | T42AR-0017658 | CDC, "COVIDView: A Weekly Summary of U.S. COVID-19 Activity (Week 39, ending Sept. 26, 2020) (webpage, as of Oct. 8, 2020) |
| T42AR-0017659 | T42AR-0017707 | CDC, "COVIDView: A Weekly Surveillance Summary of U.S. COVID-19 Activity" (2020-05-22) |
| T42AR-0017708 | T42AR-0017754 | CDC, "COVIDView: A Weekly Surveillance Summary of U.S. COVID-19 Activity" (2020-05-29) |
| T42AR-0017755 | T42AR-0017801 | CDC, "COVIDView: A Weekly Surveillance Summary of U.S. COVID-19 Activity" (2020-05-30) |
| T42AR-0017802 | T42AR-0017811 | CDC, "COVIDView: A Weekly Surveillance Summary of U.S. COVID-19 Activity" (2021-01-22) |
| T42AR-0017812 | T42AR-0017823 | CDC, "COVIDView: A Weekly Surveillance Summary of U.S. COVID-19 Activity" (2021-01-29) |
| T42AR-0017824 | T42AR-0017834 | CDC, "COVIDView: A Weekly Surveillance Summary of U.S. COVID-19 Activity" (2021-02-05) |
| T42AR-0017835 | T42AR-0017838 | CDC, "Director's Daily Brief" (2021-02-03) |

| T42AR-0017839 | T42AR-0017847 | CDC, "Director's Daily Brief" (2021-02-04) |
|---|---|---|
| T42AR-0017848 | T42AR-0017854 | CDC, "Director's Daily Brief" (2021-02-05) |
| T42AR-0017855 | T42AR-0017860 | CDC, "Director's Daily Brief" (2021-02-06) |
| T42AR-0017861 | T42AR-0017865 | CDC, "Director's Daily Brief" (2021-02-09) |
| T42AR-0017866 | T42AR-0017873 | CDC, "Director's Daily Brief" (2021-02-10) |
| T42AR-0017874 | T42AR-0017877 | CDC, "Director's Daily Brief" (2021-02-11) |
| T42AR-0017878 | T42AR-0017881 | CDC, "Director's Daily Brief" (2021-02-12) |
| T42AR-0017882 | T42AR-0017886 | CDC, "Director's Daily Brief" (2021-02-13) |
| T42AR-0017887 | T42AR-0017890 | CDC, "Director's Daily Brief" (2021-02-22) |
| T42AR-0017891 | T42AR-0017896 | CDC, "Director's Daily Brief" (2021-03-10) |
| T42AR-0017897 | T42AR-0017900 | CDC, "Director's Daily Brief" (2021-03-12) |
| T42AR-0017901 | T42AR-0017906 | CDC, "Director's Daily Brief" (2021-03-19) |
| T42AR-0017907 | T42AR-0017913 | CDC, "Director's Daily Brief" (2021-04-15) |
| T42AR-0017914 | T42AR-0017921 | CDC, "Director's Daily Brief" (2021-04-20) |
| T42AR-0017922 | T42AR-0017928 | CDC, "Director's Daily Brief" (2021-04-23) |
| T42AR-0017929 | T42AR-0017929 | FIGURE. Transmission of SARS-CoV-2* among persons associated with a high school football team, by date of onset - - Florida, September 2020 |
| T42AR-0017930 | T42AR-0017932 | Global Epidemiology Summary Week ending June 6 2021 |
| T42AR-0017933 | T42AR-0017937 | ITF Weekly SITREP - 16 Jun 2021 USG |
| T42AR-0017938 | T42AR-0017939 | Regional Sitrep_AMRO Region_6.14.2021 |
| T42AR-0017940 | T42AR-0017972 | "Community Profile Report" (2021-01-28) |
| T42AR-0017973 | T42AR-0017973 | "Community Profile Report" (2021-01-28) spreadsheet |
| T42AR-0017974 | T42AR-0018006 | "Community Profile Report" (2021-01-29) |
| T42AR-0018007 | T42AR-0018007 | "Community Profile Report" (2021-01-29) spreadsheet |
| T42AR-0018008 | T42AR-0018040 | "Community Profile Report" (2021-01-30) |
| T42AR-0018041 | T42AR-0018041 | "Community Profile Report" (2021-01-30) spreadsheet |
| T42AR-0018042 | T42AR-0018074 | "Community Profile Report" (2021-01-31) |
| T42AR-0018075 | T42AR-0018075 | "Community Profile Report" (2021-01-31) spreadsheet |
| T42AR-0018076 | T42AR-0018108 | "Community Profile Report" (2021-02-01) |
| T42AR-0018109 | T42AR-0018109 | "Community Profile Report" (2021-02-01) spreadsheet |
| T42AR-0018110 | T42AR-0018142 | "Community Profile Report" (2021-02-02) |
| T42AR-0018143 | T42AR-0018143 | "Community Profile Report" (2021-02-02) spreadsheet |
| T42AR-0018144 | T42AR-0018176 | "Community Profile Report" (2021-02-03) |
| T42AR-0018177 | T42AR-0018177 | "Community Profile Report" (2021-02-03) spreadsheet |
| T42AR-0018178 | T42AR-0018210 | "Community Profile Report" (2021-02-04) |
| T42AR-0018211 | T42AR-0018211 | "Community Profile Report" (2021-02-04) spreadsheet |
| T42AR-0018212 | T42AR-0018244 | "Community Profile Report" (2021-02-05) |
| T42AR-0018245 | T42AR-0018277 | "Community Profile Report" (2021-02-06) |
| T42AR-0018278 | T42AR-0018278 | "Community Profile Report" (2021-02-06) spreadsheet |
| T42AR-0018279 | T42AR-0018311 | "Community Profile Report" (2021-02-07) |
| T42AR-0018312 | T42AR-0018312 | "Community Profile Report" (2021-02-07) spreadsheet |

| T42AR-0018313 | T42AR-0018345 | "Community Profile Report" (2021-02-08) |
| T42AR-0018346 | T42AR-0018346 | "Community Profile Report" (2021-02-08) spreadsheet |
| T42AR-0018347 | T42AR-0018379 | "Community Profile Report" (2021-02-09) |
| T42AR-0018380 | T42AR-0018380 | "Community Profile Report" (2021-02-09) spreadsheet |
| T42AR-0018381 | T42AR-0018413 | "Community Profile Report" (2021-02-10) |
| T42AR-0018414 | T42AR-0018446 | "Community Profile Report" (2021-02-11) |
| T42AR-0018447 | T42AR-0018447 | "Community Profile Report" (2021-02-12) spreadsheet |
| T42AR-0018448 | T42AR-0018480 | "Community Profile Report" (2021-02-13) |
| T42AR-0018481 | T42AR-0018513 | "Community Profile Report" (2021-02-14) |
| T42AR-0018514 | T42AR-0018546 | "Community Profile Report" (2021-02-15) |
| T42AR-0018547 | T42AR-0018579 | "Community Profile Report" (2021-02-16) |
| T42AR-0018580 | T42AR-0018612 | "Community Profile Report" (2021-02-17) |
| T42AR-0018613 | T42AR-0018645 | "Community Profile Report" (2021-02-18) |
| T42AR-0018646 | T42AR-0018678 | "Community Profile Report" (2021-02-19) |
| T42AR-0018679 | T42AR-0018711 | "Community Profile Report" (2021-02-20) |
| T42AR-0018712 | T42AR-0018744 | "Community Profile Report" (2021-02-21) |
| T42AR-0018745 | T42AR-0018777 | "Community Profile Report" (2021-02-22) |
| T42AR-0018778 | T42AR-0018810 | "Community Profile Report" (2021-02-23) |
| T42AR-0018811 | T42AR-0018843 | "Community Profile Report" (2021-02-24) |
| T42AR-0018844 | T42AR-0018876 | "Community Profile Report" (2021-02-25) |
| T42AR-0018877 | T42AR-0018909 | "Community Profile Report" (2021-02-26) |
| T42AR-0018910 | T42AR-0018942 | "Community Profile Report" (2021-02-27) |
| T42AR-0018943 | T42AR-0018975 | "Community Profile Report" (2021-02-28) |
| T42AR-0018976 | T42AR-0019008 | "Community Profile Report" (2021-03-01) |
| T42AR-0019009 | T42AR-0019041 | "Community Profile Report" (2021-03-02) |
| T42AR-0019042 | T42AR-0019074 | "Community Profile Report" (2021-03-03) |
| T42AR-0019075 | T42AR-0019107 | "Community Profile Report" (2021-03-04) |
| T42AR-0019108 | T42AR-0019140 | "Community Profile Report" (2021-03-05) |
| T42AR-0019141 | T42AR-0019174 | "Community Profile Report" (2021-03-07) |
| T42AR-0019175 | T42AR-0019208 | "Community Profile Report" (2021-03-08) |
| T42AR-0019209 | T42AR-0019242 | "Community Profile Report" (2021-03-09) |
| T42AR-0019243 | T42AR-0019276 | "Community Profile Report" (2021-03-10) |
| T42AR-0019277 | T42AR-0019310 | "Community Profile Report" (2021-03-11) |
| T42AR-0019311 | T42AR-0019344 | "Community Profile Report" (2021-03-12) |
| T42AR-0019345 | T42AR-0019378 | "Community Profile Report" (2021-03-14) |
| T42AR-0019379 | T42AR-0019412 | "Community Profile Report" (2021-03-14) |
| T42AR-0019413 | T42AR-0019446 | "Community Profile Report" (2021-03-15) |
| T42AR-0019447 | T42AR-0019480 | "Community Profile Report" (2021-03-16) |
| T42AR-0019481 | T42AR-0019514 | "Community Profile Report" (2021-03-17) |
| T42AR-0019515 | T42AR-0019548 | "Community Profile Report" (2021-03-18) |
| T42AR-0019549 | T42AR-0019582 | "Community Profile Report" (2021-03-19) |

| | | |
|---|---|---|
| T42AR-0019583 | T42AR-0019616 | "Community Profile Report" (2021-03-21) |
| T42AR-0019617 | T42AR-0019650 | "Community Profile Report" (2021-03-22) |
| T42AR-0019651 | T42AR-0019684 | "Community Profile Report" (2021-03-23) |
| T42AR-0019685 | T42AR-0019718 | "Community Profile Report" (2021-03-24) |
| T42AR-0019719 | T42AR-0019752 | "Community Profile Report" (2021-03-25) |
| T42AR-0019753 | T42AR-0019786 | "Community Profile Report" (2021-03-26) |
| T42AR-0019787 | T42AR-0019820 | "Community Profile Report" (2021-03-28) |
| T42AR-0019821 | T42AR-0019854 | "Community Profile Report" (2021-03-29) |
| T42AR-0019855 | T42AR-0019888 | "Community Profile Report" (2021-03-30) |
| T42AR-0019889 | T42AR-0019922 | "Community Profile Report" (2021-03-31) |
| T42AR-0019923 | T42AR-0019957 | "Community Profile Report" (2021-04-01) |
| T42AR-0019958 | T42AR-0019992 | "Community Profile Report" (2021-04-02) |
| T42AR-0019993 | T42AR-0020027 | "Community Profile Report" (2021-04-05) |
| T42AR-0020028 | T42AR-0020062 | "Community Profile Report" (2021-04-06) |
| T42AR-0020063 | T42AR-0020097 | "Community Profile Report" (2021-04-07) |
| T42AR-0020098 | T42AR-0020132 | "Community Profile Report" (2021-04-08) |
| T42AR-0020133 | T42AR-0020167 | "Community Profile Report" (2021-04-09) |
| T42AR-0020168 | T42AR-0020202 | "Community Profile Report" (2021-04-12) |
| T42AR-0020203 | T42AR-0020237 | "Community Profile Report" (2021-04-13) |
| T42AR-0020238 | T42AR-0020272 | "Community Profile Report" (2021-04-14) |
| T42AR-0020273 | T42AR-0020307 | "Community Profile Report" (2021-04-15) |
| T42AR-0020308 | T42AR-0020342 | "Community Profile Report" (2021-04-16) |
| T42AR-0020343 | T42AR-0020379 | "Community Profile Report" (2021-04-18) |
| T42AR-0020380 | T42AR-0020416 | "Community Profile Report" (2021-04-19) |
| T42AR-0020417 | T42AR-0020453 | "Community Profile Report" (2021-04-20) |
| T42AR-0020454 | T42AR-0020490 | "Community Profile Report" (2021-04-21) |
| T42AR-0020491 | T42AR-0020527 | "Community Profile Report" (2021-04-22) |
| T42AR-0020528 | T42AR-0020564 | "Community Profile Report" (2021-04-23) |
| T42AR-0020565 | T42AR-0020601 | "Community Profile Report" (2021-04-25) |
| T42AR-0020602 | T42AR-0020638 | "Community Profile Report" (2021-04-26) |
| T42AR-0020639 | T42AR-0020675 | "Community Profile Report" (2021-04-27) |
| T42AR-0020676 | T42AR-0020712 | "Community Profile Report" (2021-04-28) |
| T42AR-0020713 | T42AR-0020749 | "Community Profile Report" (2021-04-29) |
| T42AR-0020750 | T42AR-0020787 | "Community Profile Report" (2021-05-02) |
| T42AR-0020788 | T42AR-0020825 | "Community Profile Report" (2021-05-03) |
| T42AR-0020826 | T42AR-0020863 | "Community Profile Report" (2021-05-04) |
| T42AR-0020864 | T42AR-0020901 | "Community Profile Report" (2021-05-05) |
| T42AR-0020902 | T42AR-0020939 | "Community Profile Report" (2021-05-06) |
| T42AR-0020940 | T42AR-0020977 | "Community Profile Report" (2021-05-09) |
| T42AR-0020978 | T42AR-0021015 | "Community Profile Report" (2021-05-10) |
| T42AR-0021016 | T42AR-0021053 | "Community Profile Report" (2021-05-11) |

| T42AR-0021054 | T42AR-0021091 | "Community Profile Report" (2021-05-12) |
|---|---|---|
| T42AR-0021092 | T42AR-0021129 | "Community Profile Report" (2021-05-13) |
| T42AR-0021130 | T42AR-0021167 | "Community Profile Report" (2021-05-16) |
| T42AR-0021168 | T42AR-0021205 | "Community Profile Report" (2021-05-17) |
| T42AR-0021206 | T42AR-0021243 | "Community Profile Report" (2021-05-18) |
| T42AR-0021244 | T42AR-0021281 | "Community Profile Report" (2021-05-19) |
| T42AR-0021282 | T42AR-0021319 | "Community Profile Report" (2021-05-20) |
| T42AR-0021320 | T42AR-0021357 | "Community Profile Report" (2021-05-23) |
| T42AR-0021358 | T42AR-0021395 | "Community Profile Report" (2021-05-24) |
| T42AR-0021396 | T42AR-0021433 | "Community Profile Report" (2021-05-25) |
| T42AR-0021434 | T42AR-0021471 | "Community Profile Report" (2021-05-26) |
| T42AR-0021472 | T42AR-0021509 | "Community Profile Report" (2021-05-27) |
| T42AR-0021510 | T42AR-0021547 | "Community Profile Report" (2021-06-01) |
| T42AR-0021548 | T42AR-0021585 | "Community Profile Report" (2021-06-02) |
| T42AR-0021586 | T42AR-0021623 | "Community Profile Report" (2021-06-03) |
| T42AR-0021624 | T42AR-0021661 | "Community Profile Report" (2021-06-06) |
| T42AR-0021662 | T42AR-0021699 | "Community Profile Report" (2021-06-07) |
| T42AR-0021700 | T42AR-0021737 | "Community Profile Report" (2021-06-08) |
| T42AR-0021738 | T42AR-0021775 | "Community Profile Report" (2021-06-09) |
| T42AR-0021776 | T42AR-0021813 | "Community Profile Report" (2021-06-10) |
| T42AR-0021814 | T42AR-0021851 | "Community Profile Report" (2021-06-13) |
| T42AR-0021852 | T42AR-0021889 | "Community Profile Report" (2021-06-14) |
| T42AR-0021890 | T42AR-0021927 | "Community Profile Report" (2021-06-15) |
| T42AR-0021928 | T42AR-0021965 | "Community Profile Report" (2021-06-16) |
| T42AR-0021966 | T42AR-0022003 | "Community Profile Report" (2021-06-17) |
| T42AR-0022004 | T42AR-0022041 | "Community Profile Report" (2021-06-21) |
| T42AR-0022042 | T42AR-0022079 | "Community Profile Report" (2021-06-24) |
| T42AR-0022080 | T42AR-0022117 | "Community Profile Report" (2021-06-28) |
| T42AR-0022118 | T42AR-0022155 | "Community Profile Report" (2021-07-01) |
| T42AR-0022156 | T42AR-0022193 | "Community Profile Report" (2021-07-05) |
| T42AR-0022194 | T42AR-0022231 | "Community Profile Report" (2021-07-08) |
| T42AR-0022232 | T42AR-0022269 | "Community Profile Report" (2021-07-12) |
| T42AR-0022270 | T42AR-0022270 | "Community Profile Report" (2021-07-12) spreadsheet |
| T42AR-0022271 | T42AR-0022308 | "Community Profile Report" (2021-07-15) |
| T42AR-0022309 | T42AR-0022346 | "Community Profile Report" (2021-07-19) |
| T42AR-0022347 | T42AR-0022379 | "Community Profile Report" (2021-07-26) |
| T42AR-0022380 | T42AR-0022412 | "Community Profile Report" (2021-07-29) |
| T42AR-0022413 | T42AR-0022445 | "Community Profile Report" (2021-08-02) |
| T42AR-0022446 | T42AR-0022454 | World Health Organization, "Coronavirus Disease 2019 (COVID-19) Situation Report – 55" (Mar. 15, 2020) |
| T42AR-0022455 | T42AR-0022458 | 07.16.2020 CDC 265 Review Memo |
| T42AR-0022459 | T42AR-0022463 | 08.17.2020 CDC 265 Review Memo |

| T42AR-0022464 | T42AR-0022465 | 09.04.2020 CDC 265 Review Memo |
|---|---|---|
| T42AR-0022466 | T42AR-0022471 | 09.17.2020 Decision Memo |
| T42AR-0022472 | T42AR-0022472 | American Dictionary of the English Language, Noah Webster, ed. (1828) pg. 113, definition of "introduction" |
| T42AR-0022473 | T42AR-0023092 | An Act relative to Quarantine, ch. XXXI, 1 Stat. 474 (May 27, 1796), in Laws of the United States of America, vol. III (1796), pg. 315 |
| T42AR-0023093 | T42AR-0023095 | An Act respecting Quarantine and Health Laws, ch. XII, 1 Stat. 619-621 (Feb. 25, 1799) |
| T42AR-0023096 | T42AR-0023096 | August 25, 2020 Decision Memo |
| T42AR-0023097 | T42AR-0023097 | CDC 265 Review Memo |
| T42AR-0023098 | T42AR-0023098 | CDC 265 Review Memo |
| T42AR-0023099 | T42AR-0023102 | CDC and HHS, Administration for Children and Families (ACF), Office of Refugee Resettlement (ORR), Memo: "COVID-19: Interim Guidance for Shortening Quarantine Duration and Increasing Testing for Office of Refugee Resettlement Facilities" (Mar. 12, 2021) |
| T42AR-0023103 | T42AR-0023104 | CDC, "Considerations for modifying COVID-19 prevention and mitigation measures in Department of Homeland Security migrant holding facilities in response to declining transmission" (June 11, 2021) |
| T42AR-0023105 | T42AR-0023109 | CDC, "COVID-19 Response Update Report: Director's Brief" (2021-03-23) |
| T42AR-0023110 | T42AR-0023483 | CDC, Combined State Profile Reports (Oct. 15, 2021) |
| T42AR-0023484 | T42AR-0023484 | CDC, Decision Memo (2020-11-12): Continuing the CDC's Order Suspending the Right to Introduce Certain Persons from Countries Where a Communicable Disease Exists issued on October 13, 2020, until December 4, 2020 (approved by CDC Director Robert R. Redfield, Nov. 12, 2020) |
| T42AR-0023485 | T42AR-0023489 | CDC, Decision Memo (2021-10-02): "Reassessment of Public Health Need for the 'Order Suspending the Right to Introduce Certain Persons from Countries Where a Quarantinable Communicable Disease Exists'" (approved by CDC Director Rochelle P. Walensky, Oct. 2, 2021) |
| T42AR-0023490 | T42AR-0023497 | CDC, Decision Memo (2021-11-29): "Reassessment of Public Health Need for the 'Order Suspending the Right to Introduce Certain Persons from Countries Where a Quarantinable Communicable Disease Exists'" (signed with additional comments by CDC Director Rochelle P. Walensky, Nov. 29, 2021) |
| T42AR-0023498 | T42AR-0023508 | CDC, Decision Memo (2022-01-28): "Reassessment of Public Health Need for the 'Order Suspending the Right to Introduce Certain Persons from Countries Where a Quarantinable Communicable Disease Exists'" (approved by CDC Director Rochelle P. Walensky, Jan. 28, 2022) |
| T42AR-0023509 | T42AR-0023513 | CDC, Memo: "Safely Increasing Capacity for Unaccompanied Children at Administration for Children and Families (ACF), Office of Refugee Resettlement (ORR) Facilities" (Mar. 5, 2021) |
| T42AR-0023514 | T42AR-0023517 | CDC_265_Review_Decision Memo |

| | | |
|---|---|---|
| T42AR-0023518 | T42AR-0024433 | Congressional Record, vol. XXIV, pt.1 (52d Congress, 2d Session, 1892-1893) |
| T42AR-0024434 | T42AR-0024434 | Executive Order No. 5143 (June 21, 1929), Restricting for the Time Being the Transportation of Passengers from Certain Ports in the Orient to a United States Port |
| T42AR-0024435 | T42AR-0024435 | Funk and Wagnall's New Standard Dictionary of the English Language (1946) pg. 1980, definition of "prohibit" |
| T42AR-0024436 | T42AR-0024436 | Funk and Wagnall's New Standard Dictionary of the English Language (1946) pg. 2233, definition of "serious" |
| T42AR-0024437 | T42AR-0024437 | Funk and Wagnall's New Standard Dictionary of the English Language (1946), definition of "introduce" |
| T42AR-0024438 | T42AR-0024445 | Merriam-Webster Dictionary, definition of "serious" (webpage, as of Oct. 9, 2020) |
| T42AR-0024446 | T42AR-0024446 | Oxford English Dictionary (1933) pg. 1441, definition of "prohibit" |
| T42AR-0024447 | T42AR-0024447 | Oxford English Dictionary (1933) pg. 1442, definition of "prohibit" (continued) |
| T42AR-0024448 | T42AR-0024486 | Public Health Service Act (Public Law 410, ch. 373, 58 Stat. 682-720, July 1, 1944) |
| T42AR-0024487 | T42AR-0024487 | Reorganization Plan No. 3 of 1966, 31 FR 8855, 80 Stat. 1610 (June 25, 1966) |
| T42AR-0024488 | T42AR-0024489 | Statement of Sen. Mills, Congressional Record, vol. XXIV, pt.1, pp. 370-371 (Jan. 6, 1893) |
| T42AR-0024490 | T42AR-0024495 | SWB Bedspace Capacity and Time to Expand |
| T42AR-0024496 | T42AR-0024541 | U.S. House of Representatives, Report No. 1364 (78th Congress, 2d Session), "Consolidation and Revision of Laws relating to the Public Health Service," Report to accompany H.R. 4624 (April 20, 1944) |
| T42AR-0024542 | T42AR-0024550 | U.S. House of Representatives, Report No. 2210 (52d Congress, 2d Session), "National Quarantine," Report to accompany H.R. 9757 (Jan. 9, 1893) |
| T42AR-0024551 | T42AR-0024554 | U.S. Senate, Report No. 732 (50th Congress, 1st Session), Report to accompany bill S. 2493 (Mar. 26, 1888) |
| T42AR-0024555 | T42AR-0024642 | Universal English Dictionary, John Craig, ed. (1861), pp. 994-1080 |
| T42AR-0024643 | T42AR-0024644 | Universal English Dictionary, John Craig, ed. (1869) pg. 661, definition of "serious" |
| T42AR-0024645 | T42AR-0024646 | Universal English Dictionary, John Craig, ed. (1869) pg. 815, definition of "suspension" |
| T42AR-0024647 | T42AR-0024648 | Universal English Dictionary, John Craig. ed. (1869) pg. 458, definition of "Prohibit" |
| T42AR-0024649 | T42AR-0024664 | White House and CDC, "Guidelines: Opening Up America Again" (webpage, printed June 10, 2020) |
| T42AR-0024665 | T42AR-0024666 | White House and CDC, "The President's Coronavirus Guidelines for America: 30 Days to Slow the Spread" |
| T42AR-0024667 | T42AR-0024673 | White House, "Proclamation – Suspension of Entry as Immigrants and Nonimmigrants of Certain Additional Persons Who Pose a Risk of Transmitting 2019 Novel Coronavirus" (Mar, 11, 2020) |
| T42AR-0024674 | T42AR-0024692 | World Health Organization, "Coronavirus disease (COVID-19): Situation Report – 205" (Aug. 12, 2020) |

| T42AR-0024693 | T42AR-0024693 | Symptomatic Detainee Scenario |
|---|---|---|
| T42AR-0024694 | T42AR-0024698 | Southwest Land Border Encounters _ U.S |
| T42AR-0024699 | T42AR-0024703 | CBP_Final_Medical_Directive_123019 |
| T42AR-0024704 | T42AR-0024710 | CBP CBO OFO, USBP Encounters by Citiz 010120-041120 |
| T42AR-0024711 | T42AR-0024711 | CBP SBO In Custody - 031821-1245hrs |
| T42AR-0024712 | T42AR-0024719 | CBP USBP OFO Enf Actions by Citiz FY20TD-April 11 |
| T42AR-0024720 | T42AR-0024738 | CDC Data Request to DHS OPS_USBP_0222 |
| T42AR-0024739 | T42AR-0024749 | CDC Get Backs |
| T42AR-0024750 | T42AR-0024753 | Copy of CBP SBO UAC_Single Minor Enforcement Encounters MEX_OTM Mar20 to Aug27 |
| T42AR-0024754 | T42AR-0024758 | Copy of Regional_Quarantine_Discharge_Model_adjustable_exposure (002) |
| T42AR-0024759 | T42AR-0024769 | COVID-19 CDC Slide Deck |
| T42AR-0024770 | T42AR-0024776 | COVID-19 Mexico Services Charts (2020-04-13) |
| T42AR-0024777 | T42AR-0024783 | COVID-19 Mexico Services Charts (2020-04-16) |
| T42AR-0024784 | T42AR-0024790 | COVID-19 Mexico Services Charts (2020-04-18) |
| T42AR-0024791 | T42AR-0024797 | COVID-19 Mexico Services Charts (2020-04-22) |
| T42AR-0024798 | T42AR-0024804 | COVID-19 Mexico Services Charts (2020-04-23) |
| T42AR-0024805 | T42AR-0024811 | COVID-19 Mexico Services Charts (2020-04-28) |
| T42AR-0024812 | T42AR-0024818 | COVID-19 Mexico Services Charts (2020-05-01) |
| T42AR-0024819 | T42AR-0024825 | COVID-19 Mexico Services Charts (2020-05-04) |
| T42AR-0024826 | T42AR-0024832 | COVID-19 Mexico Services Charts (2020-05-07) |
| T42AR-0024833 | T42AR-0024839 | COVID-19 Mexico Services Charts (2020-05-11) |
| T42AR-0024840 | T42AR-0024846 | COVID-19 Mexico Services Charts (2020-05-12) |
| T42AR-0024847 | T42AR-0024853 | COVID-19 Mexico Services Charts (2020-05-18) |
| T42AR-0024854 | T42AR-0024860 | COVID-19 Mexico Services Charts (2020-06-01) |
| T42AR-0024861 | T42AR-0024867 | COVID-19 Mexico Services Charts (2020-06-03) |
| T42AR-0024868 | T42AR-0024874 | COVID-19 Mexico Services Charts (2020-06-10) |
| T42AR-0024875 | T42AR-0024881 | COVID-19 Mexico Services Charts (2020-06-16) |
| T42AR-0024882 | T42AR-0024888 | COVID-19 Mexico Services Charts (2020-06-19) |
| T42AR-0024889 | T42AR-0024895 | COVID-19 Mexico Services Charts (2020-06-30) |
| T42AR-0024896 | T42AR-0024902 | COVID-19 Mexico Services Charts (2020-07-08) |
| T42AR-0024903 | T42AR-0024909 | COVID-19 Mexico Services Charts (2020-07-20) |
| T42AR-0024910 | T42AR-0024916 | COVID-19 Mexico Services Charts (2020-07-22) |
| T42AR-0024917 | T42AR-0024923 | COVID-19 Mexico Services Charts USG (2020-03-31) (Zelaya Daniella J (Mexico City)) |
| T42AR-0024924 | T42AR-0024930 | COVID-19 Mexico Services Charts USG (2020-04-08) |
| T42AR-0024931 | T42AR-0024937 | COVID-19 Mexico Services Charts USG (2020-04-10) |
| T42AR-0024938 | T42AR-0024940 | Answers_(OCC+USBP) |
| T42AR-0024941 | T42AR-0024977 | (2020-04-03) – INFO: Canada Coronavirus/COVID-19 Update – April 3 (Friday) AM |

| | | |
|---|---|---|
| T42AR-0024978 | T42AR-0024979 | (2020-04-10) – INFO: Canada's National COVID - 19 Modeling and Scenarios |
| T42AR-0024980 | T42AR-0024984 | (2020-04-10) Attachment – ESTH Special Report: COVID-19 in Canada: National Modeling and Scenarios (2020-04-09) |
| T42AR-0024985 | T42AR-0024993 | (2020-04-13) – INFO: Canada Coronavirus/COVID-19 Update - April 13 (Monday) AM |
| T42AR-0024994 | T42AR-0025003 | (2020-04-14) – INFO: Canada Coronavirus/COVID-19 Update - April 14 (Tuesday) AM |
| T42AR-0025004 | T42AR-0025026 | (2020-04-15) – INFO: Canada Coronavirus/COVID-19 Update - April 15 (Wednesday) AM |
| T42AR-0025027 | T42AR-0025055 | (2020-04-16) – INFO: Canada Coronavirus/COVID-19 Update - April 16 (Thursday) AM |
| T42AR-0025056 | T42AR-0025095 | (2020-04-17) – INFO: Canada Coronavirus/COVID-19 Update - April 17 (Friday) AM |
| T42AR-0025096 | T42AR-0025138 | (2020-04-20) – INFO: Canada Coronavirus/COVID-19 Update - April 20 (Monday) AM |
| T42AR-0025139 | T42AR-0025189 | (2020-04-21) – INFO: Canada Coronavirus/COVID-19 Update - April 21 (Tuesday) AM |
| T42AR-0025190 | T42AR-0025252 | (2020-04-22) – INFO: Canada Coronavirus/COVID-19 Update - April 22 (Wednesday) AM |
| T42AR-0025253 | T42AR-0025255 | (2020-04-23) – Fw: CANADA Details CAD $1.1 Billion Spending on COVID-19 Medical Research and Countermeasures Effort |
| T42AR-0025256 | T42AR-0025287 | (2020-04-23) – INFO: Canada Coronavirus/COVID-19 Update - April 23 (Thursday) AM |
| T42AR-0025288 | T42AR-0025322 | (2020-04-24) – INFO: Canada Coronavirus/COVID-19 Update - April 24 (Friday) AM |
| T42AR-0025323 | T42AR-0025350 | (2020-04-27) – INFO: Canada Coronavirus/COVID-19 Update - April 27 (Monday) AM |
| T42AR-0025351 | T42AR-0025385 | (2020-04-28) – INFO: Canada Coronavirus/COVID-19 Update - April 28 (Tuesday) AM |
| T42AR-0025386 | T42AR-0025417 | (2020-04-28) – RESEND INFO: Canada Coronavirus/COVID-19 Update - April 28 (Tuesday) AM |
| T42AR-0025418 | T42AR-0025439 | (2020-04-29) – INFO: Canada Coronavirus/COVID-19 Update - April 29 (Wednesday) AM |
| T42AR-0025440 | T42AR-0025467 | (2020-04-30) – INFO: Canada Coronavirus/COVID-19 Update - April 30 (Thursday) AM |
| T42AR-0025468 | T42AR-0025497 | (2020-05-01) – INFO: Canada Coronavirus/COVID-19 Update - May 1 (Friday) AM |
| T42AR-0025498 | T42AR-0025530 | (2020-05-04) – INFO: Canada Coronavirus/COVID-19 Update - May 4 (Monday) AM |
| T42AR-0025531 | T42AR-0025537 | (2020-05-04) Attachment – E Press Guidance: U.S. Exports of Medical Supplies and Ventilators (2020-04-28) |
| T42AR-0025538 | T42AR-0025571 | (2020-05-05) – INFO: Canada Coronavirus/COVID-19 Update - May 5 (Tuesday) AM |
| T42AR-0025572 | T42AR-0025607 | (2020-05-06) – INFO: Canada Coronavirus/COVID-19 Update - May 6 (Wednesday) AM |
| T42AR-0025608 | T42AR-0025650 | (2020-05-07) – INFO: Canada Coronavirus/COVID-19 Update - May 7 (Thursday) AM |
| T42AR-0025651 | T42AR-0025677 | (2020-05-08) – INFO: Canada Coronavirus/COVID-19 Update - May 8 (Friday) AM |

| T42AR-0025678 | T42AR-0025704 | (2020-05-11) – INFO: Canada Coronavirus/COVID-19 Update - May 11 (Monday) |
|---|---|---|
| T42AR-0025705 | T42AR-0025734 | (2020-05-12) – INFO: Canada Coronavirus/COVID-19 Update - May 12 (Tuesday) |
| T42AR-0025735 | T42AR-0025762 | (2020-05-13) – INFO: Canada Coronavirus/COVID-19 Update - May 13 (Wednesday) |
| T42AR-0025763 | T42AR-0025789 | (2020-05-14) – INFO: Canada Coronavirus/COVID-19 Update - May 14 (Thursday) AM |
| T42AR-0025790 | T42AR-0025819 | (2020-05-15) – INFO: Canada Coronavirus/COVID-19 Update - May 15 (Friday) AM |
| T42AR-0025820 | T42AR-0025847 | (2020-05-18) – INFO: Canada Coronavirus/COVID-19 Update - May 18 (Monday) AM |
| T42AR-0025848 | T42AR-0025865 | (2020-05-19) – INFO: Canada Coronavirus/COVID-19 Update - May 19 (Tuesday) AM |
| T42AR-0025866 | T42AR-0025883 | (2020-05-20) – INFO: Canada Coronavirus/COVID-19 Update - May 20 (Wednesday) AM |
| T42AR-0025884 | T42AR-0025910 | (2020-05-20) – Re: INFO: Canada Coronavirus/COVID-19 Update - May 20 (Wednesday) AM |
| T42AR-0025911 | T42AR-0025937 | (2020-05-21) – INFO: Canada Coronavirus/COVID-19 Update - May 21 (Thursday) AM |
| T42AR-0025938 | T42AR-0025960 | (2020-05-22) – INFO: Canada Coronavirus/COVID-19 Update - May 22 (Friday) AM |
| T42AR-0025961 | T42AR-0025982 | (2020-05-26) – INFO: Canada Coronavirus/COVID-19 Update - May 26 (Tuesday) AM |
| T42AR-0025983 | T42AR-0026011 | (2020-05-27) – INFO: Canada Coronavirus/COVID-19 Update - May 27 (Wednesday) AM |
| T42AR-0026012 | T42AR-0026032 | (2020-05-28) – INFO: Canada Coronavirus/COVID-19 Update - May 28 (Thursday) AM |
| T42AR-0026033 | T42AR-0026048 | (2020-05-29) – INFO: Canada Coronavirus/COVID-19 Update - May 29 (Friday) AM |
| T42AR-0026049 | T42AR-0026064 | (2020-06-01) – INFO: Canada Coronavirus/COVID-19 Update - June 1 (Monday) AM |
| T42AR-0026065 | T42AR-0026080 | (2020-06-03) – INFO: Canada Coronavirus/COVID-19 Update - June 3 (Wednesdsay) AM |
| T42AR-0026081 | T42AR-0026096 | (2020-06-05) – INFO: Canada Coronavirus/COVID-19 Update - June 5 (Friday) AM |
| T42AR-0026097 | T42AR-0026113 | (2020-06-08) – INFO: Canada Coronavirus/COVID-19 Update - June 8 (Monday) AM |
| T42AR-0026114 | T42AR-0026128 | (2020-06-10) – INFO: Canada Coronavirus/COVID-19 Update - June 10 (Wednesday) AM |
| T42AR-0026129 | T42AR-0026141 | (2020-06-12) – INFO: Canada Coronavirus/COVID-19 Update - June 12 (Friday) AM |
| T42AR-0026142 | T42AR-0026150 | (2020-06-15) – INFO: Canada Coronavirus/COVID-19 Update - June 15 (Monday) AM |
| T42AR-0026151 | T42AR-0026167 | (2020-06-17) – INFO: Canada Coronavirus/COVID-19 Update - June 17 (Wednesday) AM |
| T42AR-0026168 | T42AR-0026180 | (2020-06-19) – INFO: Canada Coronavirus/COVID-19 Update - June 19 (Friday) AM |
| T42AR-0026181 | T42AR-0026193 | (2020-06-22) – INFO: Canada Coronavirus/COVID-19 Update - June 22 (Monday) AM |
| T42AR-0026194 | T42AR-0026206 | (2020-06-24) – INFO: Canada Coronavirus/COVID-19 Update - June 24 (Wednesday) AM |

| T42AR-0026207 | T42AR-0026218 | (2020-06-26) – INFO: Canada Coronavirus/COVID-19 Update - June 26 (Friday) AM |
| T42AR-0026219 | T42AR-0026229 | (2020-06-29) – INFO: Canada Coronavirus/COVID-19 Update - June 29 (Monday) AM |
| T42AR-0026230 | T42AR-0026243 | (2020-07-01) – INFO: Canada Coronavirus/COVID-19 Update - July 1 (Wednesday) AM |
| T42AR-0026244 | T42AR-0026258 | (2020-07-06) – INFO: Canada Coronavirus/COVID-19 Update - July 6 (Monday) AM |
| T42AR-0026259 | T42AR-0026268 | (2020-07-15) – INFO: Canada Coronavirus/COVID-19 Weekly Update July 15 |
| T42AR-0026269 | T42AR-0026277 | (2020-07-22) – INFO: Canada Coronavirus/COVID-19 Weekly Update July 22 |
| T42AR-0026278 | T42AR-0026284 | (2020-07-29) – INFO: Canada Coronavirus/COVID-19 Weekly Update July 29 |
| T42AR-0026285 | T42AR-0026291 | (2020-08-20) – Info: Canada COVID-19 Update: New Cases Stable Nationally but Growing in the West |
| T42AR-0026292 | T42AR-0026299 | (2020-09-02) – Info: Canada COVID-19 Update: Uptick in Cases; Government Secures More Vaccine Doses |
| T42AR-0026300 | T42AR-0026306 | (2020-09-10) – INFO: Canada COVID-19 Update: Entering a Critical Two Weeks as Cases Rise and Schools Reopen |
| T42AR-0026307 | T42AR-0026307 | Weekly COVID-19 Cumulative Cases per 100,000 United States-Mexico Border Counties & Municipios (2020.05.09) |
| T42AR-0026308 | T42AR-0026308 | Weekly COVID-19 Cumulative Cases per 100,000 United States-Mexico Border Counties & Municipios (2020.05.09) |
| T42AR-0026309 | T42AR-0026309 | New COVID-19 Cases per 100,000, Past Two Weeks United States-Mexico Border Counties & Municipios (2020.05.11) |
| T42AR-0026310 | T42AR-0026310 | Weekly COVID-19 Cumulative Cases per 100,000 United States-Mexico Border States (2020.05.11) |
| T42AR-0026311 | T42AR-0026311 | Weekly COVID-19 Cumulative Cases United States-Mexico Border States (2020.05.11) |
| T42AR-0026312 | T42AR-0026312 | New COVID-19 Cases per 100,000, Past Two Weeks United States-Mexico Border States (2020.05.11) |
| T42AR-0026313 | T42AR-0026313 | INFO Canada Coronavirus COVID-19 Update (2020-04-03) - Map |
| T42AR-0026314 | T42AR-0026318 | MEXICO: Weekly Consulates COVID Round-Up (2020-08-01) |
| T42AR-0026319 | T42AR-0026324 | MEXICO: Weekly Consulates COVID Round-Up (2020-08-08) |
| T42AR-0026325 | T42AR-0026329 | MEXICO: Weekly Consulates COVID Round-Up (2020-08-15) |
| T42AR-0026330 | T42AR-0026335 | MEXICO: Weekly Consulates COVID Round-Up (2020-08-21) |
| T42AR-0026336 | T42AR-0026341 | MEXICO: Weekly Consulates COVID Round-Up (2020-08-29) |
| T42AR-0026342 | T42AR-0026348 | MEXICO: Weekly Consulates COVID Round-Up (2020-09-04) |
| T42AR-0026349 | T42AR-0026354 | MEXICO: Weekly Consulates COVID Round-Up (2020-09-11) |
| T42AR-0026355 | T42AR-0026359 | MEXICO: Weekly Summary on COVID-19 (2020-07-31) |
| T42AR-0026360 | T42AR-0026365 | MEXICO: Weekly Summary on COVID-19 (2020-08-07) |
| T42AR-0026366 | T42AR-0026371 | MEXICO: Weekly Summary on COVID-19 (2020-08-14) |
| T42AR-0026372 | T42AR-0026376 | MEXICO: Weekly Summary on COVID-19 (2020-08-21) |
| T42AR-0026377 | T42AR-0026382 | MEXICO: Weekly Summary on COVID-19 (2020-08-28) |
| T42AR-0026383 | T42AR-0026388 | MEXICO: Weekly Summary on COVID-19 (2020-09-04) |
| T42AR-0026389 | T42AR-0026393 | MEXICO: Weekly Summary on COVID-19 (2020-09-11) |

| T42AR-0026394 | T42AR-0026401 | Mission Mexico COVID-19 SitRep (2020-03-31) |
| T42AR-0026402 | T42AR-0026408 | Mission Mexico COVID-19 SitRep (2020-04-09) |
| T42AR-0026409 | T42AR-0026415 | Mission Mexico COVID-19 SitRep (2020-04-10) |
| T42AR-0026416 | T42AR-0026419 | Mission Mexico COVID-19 SitRep (2020-04-13) |
| T42AR-0026420 | T42AR-0026420 | Mission Mexico COVID-19 SitRep (2020-04-13) - Graph |
| T42AR-0026421 | T42AR-0026421 | Mission Mexico COVID-19 SitRep (2020-04-13) - Map |
| T42AR-0026422 | T42AR-0026424 | Mission Mexico COVID-19 SitRep (2020-04-13) pt.2 |
| T42AR-0026425 | T42AR-0026428 | Mission Mexico COVID-19 SitRep (2020-04-14) |
| T42AR-0026429 | T42AR-0026429 | Mission Mexico COVID-19 SitRep (2020-04-14) - Graph |
| T42AR-0026430 | T42AR-0026430 | Mission Mexico COVID-19 SitRep (2020-04-14) - Map |
| T42AR-0026431 | T42AR-0026433 | Mission Mexico COVID-19 SitRep (2020-04-14) pt.2 |
| T42AR-0026434 | T42AR-0026441 | Mission Mexico COVID-19 SitRep (2020-04-15) |
| T42AR-0026442 | T42AR-0026448 | Mission Mexico COVID-19 SitRep (2020-04-16) |
| T42AR-0026449 | T42AR-0026456 | Mission Mexico COVID-19 SitRep (2020-04-17) |
| T42AR-0026457 | T42AR-0026463 | Mission Mexico COVID-19 SitRep (2020-04-18) |
| T42AR-0026464 | T42AR-0026469 | Mission Mexico COVID-19 SitRep (2020-04-20) |
| T42AR-0026470 | T42AR-0026475 | Mission Mexico COVID-19 SitRep (2020-04-21) |
| T42AR-0026476 | T42AR-0026481 | Mission Mexico COVID-19 SitRep (2020-04-22) |
| T42AR-0026482 | T42AR-0026488 | Mission Mexico COVID-19 SitRep (2020-04-24) |
| T42AR-0026489 | T42AR-0026493 | Mission Mexico COVID-19 SitRep (2020-04-25) |
| T42AR-0026494 | T42AR-0026499 | Mission Mexico COVID-19 SitRep (2020-04-27) |
| T42AR-0026500 | T42AR-0026505 | Mission Mexico COVID-19 SitRep (2020-04-28) |
| T42AR-0026506 | T42AR-0026510 | Mission Mexico COVID-19 SitRep (2020-04-29) |
| T42AR-0026511 | T42AR-0026516 | Mission Mexico COVID-19 SitRep (2020-04-30) |
| T42AR-0026517 | T42AR-0026521 | Mission Mexico COVID-19 SitRep (2020-05-01) |
| T42AR-0026522 | T42AR-0026528 | Mission Mexico COVID-19 SitRep (2020-05-04) |
| T42AR-0026529 | T42AR-0026534 | Mission Mexico COVID-19 SitRep (2020-05-05) |
| T42AR-0026535 | T42AR-0026540 | Mission Mexico COVID-19 SitRep (2020-05-06) |
| T42AR-0026541 | T42AR-0026548 | Mission Mexico COVID-19 SitRep (2020-05-07) |
| T42AR-0026549 | T42AR-0026553 | Mission Mexico COVID-19 SitRep (2020-05-08) |
| T42AR-0026554 | T42AR-0026560 | Mission Mexico COVID-19 SitRep (2020-05-11) |
| T42AR-0026561 | T42AR-0026566 | Mission Mexico COVID-19 SitRep (2020-05-12) |
| T42AR-0026567 | T42AR-0026572 | Mission Mexico COVID-19 SitRep (2020-05-13) |
| T42AR-0026573 | T42AR-0026578 | Mission Mexico COVID-19 SitRep (2020-05-14) |
| T42AR-0026579 | T42AR-0026584 | Mission Mexico COVID-19 SitRep (2020-05-15) |
| T42AR-0026585 | T42AR-0026590 | Mission Mexico COVID-19 SitRep (2020-05-18) |
| T42AR-0026591 | T42AR-0026596 | Mission Mexico COVID-19 SitRep (2020-05-19) |
| T42AR-0026597 | T42AR-0026602 | Mission Mexico COVID-19 SitRep (2020-05-20) |
| T42AR-0026603 | T42AR-0026608 | Mission Mexico COVID-19 SitRep (2020-05-21) |
| T42AR-0026609 | T42AR-0026614 | Mission Mexico COVID-19 SitRep (2020-05-22) |
| T42AR-0026615 | T42AR-0026621 | Mission Mexico COVID-19 SitRep (2020-05-26) |

| T42AR-0026622 | T42AR-0026627 | Mission Mexico COVID-19 SitRep (2020-05-27) |
|---|---|---|
| T42AR-0026628 | T42AR-0026633 | Mission Mexico COVID-19 SitRep (2020-05-28) |
| T42AR-0026634 | T42AR-0026639 | Mission Mexico COVID-19 SitRep (2020-05-29) |
| T42AR-0026640 | T42AR-0026646 | Mission Mexico COVID-19 SitRep (2020-06-01) |
| T42AR-0026647 | T42AR-0026652 | Mission Mexico COVID-19 SitRep (2020-06-02) |
| T42AR-0026653 | T42AR-0026657 | Mission Mexico COVID-19 SitRep (2020-06-03) |
| T42AR-0026658 | T42AR-0026663 | Mission Mexico COVID-19 SitRep (2020-06-04) |
| T42AR-0026664 | T42AR-0026669 | Mission Mexico COVID-19 SitRep (2020-06-05) |
| T42AR-0026670 | T42AR-0026676 | Mission Mexico COVID-19 SitRep (2020-06-08) |
| T42AR-0026677 | T42AR-0026681 | Mission Mexico COVID-19 SitRep (2020-06-09) |
| T42AR-0026682 | T42AR-0026686 | Mission Mexico COVID-19 SitRep (2020-06-10) |
| T42AR-0026687 | T42AR-0026692 | Mission Mexico COVID-19 SitRep (2020-06-11) |
| T42AR-0026693 | T42AR-0026698 | Mission Mexico COVID-19 SitRep (2020-06-12) |
| T42AR-0026699 | T42AR-0026704 | Mission Mexico COVID-19 SitRep (2020-06-15) |
| T42AR-0026705 | T42AR-0026709 | Mission Mexico COVID-19 SitRep (2020-06-16) |
| T42AR-0026710 | T42AR-0026714 | Mission Mexico COVID-19 SitRep (2020-06-17) |
| T42AR-0026715 | T42AR-0026720 | Mission Mexico COVID-19 SitRep (2020-06-18) |
| T42AR-0026721 | T42AR-0026726 | Mission Mexico COVID-19 SitRep (2020-06-19) |
| T42AR-0026727 | T42AR-0026732 | Mission Mexico COVID-19 SitRep (2020-06-22) |
| T42AR-0026733 | T42AR-0026737 | Mission Mexico COVID-19 SitRep (2020-06-23) |
| T42AR-0026738 | T42AR-0026742 | Mission Mexico COVID-19 SitRep (2020-06-24) |
| T42AR-0026743 | T42AR-0026747 | Mission Mexico COVID-19 SitRep (2020-06-25) |
| T42AR-0026748 | T42AR-0026753 | Mission Mexico COVID-19 SitRep (2020-06-26) |
| T42AR-0026754 | T42AR-0026759 | Mission Mexico COVID-19 SitRep (2020-06-29) |
| T42AR-0026760 | T42AR-0026765 | Mission Mexico COVID-19 SitRep (2020-06-30) |
| T42AR-0026766 | T42AR-0026771 | Mission Mexico COVID-19 SitRep (2020-07-01) |
| T42AR-0026772 | T42AR-0026776 | Mission Mexico COVID-19 SitRep (2020-07-02) |
| T42AR-0026777 | T42AR-0026782 | Mission Mexico COVID-19 SitRep (2020-07-06) |
| T42AR-0026783 | T42AR-0026788 | Mission Mexico COVID-19 SitRep (2020-07-07) |
| T42AR-0026789 | T42AR-0026794 | Mission Mexico COVID-19 SitRep (2020-07-08) |
| T42AR-0026795 | T42AR-0026799 | Mission Mexico COVID-19 SitRep (2020-07-09) |
| T42AR-0026800 | T42AR-0026805 | Mission Mexico COVID-19 SitRep (2020-07-10) |
| T42AR-0026806 | T42AR-0026811 | Mission Mexico COVID-19 SitRep (2020-07-13) |
| T42AR-0026812 | T42AR-0026816 | Mission Mexico COVID-19 SitRep (2020-07-14) |
| T42AR-0026817 | T42AR-0026822 | Mission Mexico COVID-19 SitRep (2020-07-15) |
| T42AR-0026823 | T42AR-0026828 | Mission Mexico COVID-19 SitRep (2020-07-16) |
| T42AR-0026829 | T42AR-0026834 | Mission Mexico COVID-19 SitRep (2020-07-17) |
| T42AR-0026835 | T42AR-0026840 | Mission Mexico COVID-19 SitRep (2020-07-20) |
| T42AR-0026841 | T42AR-0026846 | Mission Mexico COVID-19 SitRep (2020-07-21) |
| T42AR-0026847 | T42AR-0026852 | Mission Mexico COVID-19 SitRep (2020-07-22) |
| T42AR-0026853 | T42AR-0026857 | Mission Mexico COVID-19 SitRep (2020-07-23) |

| T42AR-0026858 | T42AR-0026862 | Mission Mexico COVID-19 SitRep (2020-07-24) |
| T42AR-0026863 | T42AR-0026868 | Mission Mexico COVID-19 SitRep (2020-07-28) |
| T42AR-0026869 | T42AR-0026871 | Mission Mexico Weekly COVID Cables (2020-07-31/08-01) |
| T42AR-0026872 | T42AR-0026874 | Mission Mexico Weekly COVID Cables (2020-08-07/08) |
| T42AR-0026875 | T42AR-0026877 | Mission Mexico Weekly COVID Cables (2020-08-14/15) |
| T42AR-0026878 | T42AR-0026880 | Mission Mexico Weekly COVID Cables (2020-08-21) |
| T42AR-0026881 | T42AR-0026883 | Mission Mexico Weekly COVID Cables (2020-08-28/29) |
| T42AR-0026884 | T42AR-0026886 | Mission Mexico Weekly COVID Cables (2020-09-04) |
| T42AR-0026887 | T42AR-0026889 | Mission Mexico Weekly COVID Cables (2020-09-11) |
| T42AR-0026890 | T42AR-0026890 | T42 Continuation with Periodic Review Slides |
| T42AR-0026891 | T42AR-0026897 | U.S. Department of Homeland Security (DHS), "Fact Sheet: DHS Measures on the Border to Limit the Further Spread of Coronavirus" (Sept. 18, 2020) |
| T42AR-0026898 | T42AR-0026904 | U.S. Department of Homeland Security (DHS), U.S. Customs and Border Protection (CBP), "42 USC 265 Periodic Review" (Sept. 4, 2020) |
| T42AR-0026905 | T42AR-0026908 | U.S. Department of Homeland Security (DHS), U.S. Customs and Border Protection (CBP), "Nationwide Enforcement Encounters: Title 8 Enforcement Actions and Title 42 Expulsions" (webpage, as of Oct. 9, 2020) |
| T42AR-0026909 | T42AR-0026947 | U.S. Department of Homeland Security (DHS), U.S. Customs and Border Protection (CBP), U.S. Border Patrol, "U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector for Fiscal Years 2007–2019" |
| T42AR-0026948 | T42AR-0026948 | USBP Unaccompanied Children / Single Minor Tracking Tool (2021.09.23) |
| T42AR-0026949 | T42AR-0026952 | USBP ICS REPORT - 2021-09-23-06-11-24 |
| T42AR-0026953 | T42AR-0026953 | New COVID-19 Cases per 100,000, Past Two Weeks (2020.08.13) |
| T42AR-0026954 | T42AR-0026954 | Weekly COVID-19 Cumulative Cases (2020.06.08) |
| T42AR-0026955 | T42AR-0026970 | Medical Staging of New UAC Arrivals (Sept. 9, 2020) |
| T42AR-0026971 | T42AR-0026974 | Single Minor Enforcement Encounters – Southwest Border |
| T42AR-0026975 | T42AR-0027020 | COVIDView – Key Updates for Week 23, ending June 6, 2020 |
| T42AR-0027021 | T42AR-0027025 | Canada Sitrep (Sept. 15, 2020) |
| T42AR-0027026 | T42AR-0027033 | Canada Sitrep (Sept. 2, 2020) |
| T42AR-0027034 | T42AR-0027040 | Canada Sitrep (Sept. 10, 2020) |
| T42AR-0027041 | T42AR-0027049 | CBP T42 Periodic Review Memo (June 15, 2020) |
| T42AR-0027050 | T42AR-0027065 | CBP T42 Periodic Review Memo (July 9, 2020) |
| T42AR-0027066 | T42AR-0027083 | CBP T42 Periodic Review Memo (Aug. 10, 2020) |
| T42AR-0027084 | T42AR-0027090 | CBP T42 Periodic Review Memo (Sept. 4, 2020) |
| T42AR-0027091 | T42AR-0027098 | CBP T42 Periodic Review Memo (Sept. 16, 2020) |
| T42AR-0027099 | T42AR-0027106 | CBP T42 Periodic Review Memo (Oct. 2, 2020) |
| T42AR-0027107 | T42AR-0027113 | CBP T42 Periodic Review Memo (Nov. 6, 2020) |
| T42AR-0027114 | T42AR-0027163 | COVIDView – Key Updates for Week 24, ending June 13, 2020 |
| T42AR-0027164 | T42AR-0027212 | COVIDView – Key Updates for Week 25, ending June 20, 2020 |

| | | |
|---|---|---|
| T42AR-0027213 | T42AR-0027262 | COVIDView – Key Updates for Week 26, ending June 27, 2020 |
| T42AR-0027263 | T42AR-0027275 | COVIDView – Key Updates for Week 27, ending July 4, 2020 |
| T42AR-0027276 | T42AR-0027289 | COVIDView – Key Updates for Week 28, ending July 11, 2020 |
| T42AR-0027290 | T42AR-0027303 | COVIDView – Key Updates for Week 29, ending July 18, 2020 |
| T42AR-0027304 | T42AR-0027318 | COVIDView – Key Updates for Week 30, ending July 25, 2020 |
| T42AR-0027319 | T42AR-0027332 | COVIDView – Key Updates for Week 32, ending Aug. 8, 2020 |
| T42AR-0027333 | T42AR-0027339 | CDC Hospitalization Forecasts (July 14, 2020) |
| T42AR-0027340 | T42AR-0027346 | CDC Hospitalization Forecasts (Aug. 11, 2020) |
| T42AR-0027347 | T42AR-027353 | CDC Hospitalization Forecasts (Aug. 18, 2020) |
| T42AR-0027354 | T42AR-0027360 | CDC Hospitalization Forecasts (Sept. 14, 2020) |