Gmail

Jennifer Abbotts <jabbotts@azadc.gov>

## Re: ICE releases for 2/5/21 -- Lifted Detainer ADOC#265721
1 message

*Luis Salas-Blanco*

**Jennifer Abbotts** <jabbotts@azadc.gov>
    Fri, Feb 5, 2021 at 8:24 AM
To: "Hall, Alexander C" <Alexander.C.Hall@ice.dhs.gov>
Cc: "Lee, Austin DJ" <Austin.D.Lee@ice.dhs.gov>, "Zuniga, Cesar H" <Cesar.H.Zuniga@ice.dhs.gov>, "Balderrama, Marco S" <Marco.S.Balderrama@ice.dhs.gov>, "Galvez, Christopher A" <Christopher.A.Galvez@ice.dhs.gov>, Peggy Soto <psoto@azadc.gov>, "Carver, Charles S" <Charles.S.Carver@ice.dhs.gov>, "Olson, Christina L" <Christina.L.Olson@ice.dhs.gov>, Federico Colmenero <fcolmenero@azadc.gov>, TCU ADMIN - ADC <tcuadmin@azadc.gov>

Removed from the Calendar.

| 2/5/21 | 265721 | Salas-Blanco, Luis | | 200 289 276 | Adj. TR/ERCD | FLO WEST |
|--------|--------|--------------------|--|-------------|--------------|----------|

Jennifer Abbotts, ASO III
Records & Identification Administrator
Arizona Department of Corrections Rehabilitation & Reentry
1601 W. Jefferson (Mail code:225)
Phoenix, Arizona 85007
602-364-0594 phone
602-542-5548 fax

On Fri, Feb 5, 2021 at 7:19 AM Hall, Alexander C <Alexander.C.Hall@ice.dhs.gov> wrote:

Please see the attached PDF to show that we have lifted the detainer on 200289276 SALAS-BLANCO, LUIS

**From:** Hall, Alexander C
**Sent:** Friday, February 5, 2021 4:52 AM
**To:** Jennifer Abbotts <jabbotts@azadc.gov>
**Cc:** Lee, Austin DJ <Austin.D.Lee@ice.dhs.gov>; Zuniga, Cesar H <Cesar.H.Zuniga@ice.dhs.gov>; Balderrama, Marco S <Marco.S.Balderrama@ice.dhs.gov>; Galvez, Christopher A <Christopher.A.Galvez@ice.dhs.gov>; Peggy Soto <psoto@azadc.gov>; Carver, Charles S <Charles.S.Carver@ice.dhs.gov>
**Subject:** FW: ICE releases for 2/5/21

Hello Ms. Abbotts,

Please see the email directly before this. We're dropping the detainer on Luis Salas-Blanco. When I sent this to Ms. Soto's email, an automated response came back saying to contact you or Amber Wiley. I don't have Ms. Wiley's email, but fortunately I found yours. If you could forward this to her as well, I would appreciate it.

Thank you,

Alexander Hall

Deportation Officer, ERO Criminal Prosecutions

Phoenix Field Office, Florence Detention Center

Enforcement and Removal Operations

U.S. Immigration and Customs Enforcement

Office: (520)868-2020 Cell: (520)591-4873

WDLA-PI-0201

AZMT007443

Case 6:22-cv-01859-MC    Document 158-1    Filed 03/22/22    Page 2 of 5800    PageID #: 1159

**From:** Hall, Alexander C
**Sent:** Friday, February 5, 2021 4:49 AM
**To:** Peggy Soto <psoto@azadc.gov>; Carver, Charles S <Charles.S.Carver@ice.dhs.gov>
**Cc:** Lee, Austin DJ <Austin.D.Lee@ice.dhs.gov>; Balderrama, Marco S <Marco.S.Balderrama@ice.dhs.gov>, Zuniga, Cesar H <Cesar.H.Zuniga@ice.dhs.gov>; TCU_ICE - ADC <tcu_ice@azadc.gov>; Galvez, Christopher A <Christopher.A.Galvez@ice.dhs.gov>
**Subject:** RE: ICE releases for 2/5/21

We will no longer be able to take Luis Salas-Blanco into our custody. We will be dropping the detainer as this subject does not meet the new priorities.

Thank you,

Alexander Hall

Deportation Officer, ERO Criminal Prosecutions

Phoenix Field Office, Florence Detention Center

Enforcement and Removal Operations

U.S. Immigration and Customs Enforcement

Office: (520)868-2020 Cell: (520)591-4873

**From:** Peggy Soto <psoto@azadc.gov>
**Sent:** Thursday, February 4, 2021 12:41 PM
**To:** Carver, Charles S <Charles.S Carver@ice.dhs.gov>
**Cc:** Hall, Alexander C <Alexander.C.Hall@ice.dhs.gov>; Lee, Austin DJ <Austin.D.Lee@ice.dhs.gov>; Balderrama, Marco S <Marco.S.Balderrama@ice.dhs.gov>; Zuniga, Cesar H <Cesar.H.Zuniga@ce.dhs.gov>; TCU_ICE - ADC <tcu_ice@azadc.gov>; Galvez, Christopher A <Christopher.A.Galvez@ice.dhs.gov>
**Subject:** Re: ICE releases for 2/5/21

CAUTION: This email originated from outside of DHS. DO NOT click links or open attachments unless you recognize and/or trust the sender. Contact ICE SOC SPAM with questions or concerns.

Awesome thank you

WDLA-PI-0202

AZMT007444

4/29/2021
Case 6:22-cv-01032-PHX-MTL Document 18-4 Filed 03/22/22 Page 3 of 200 PageID #:
State of Arizona Mail - Re: ICE releases for 2/5/21 -- Lifted Detainer ADOC#265721
1156

On Thu, Feb 4, 2021 at 12:39 PM Carver, Charles S <Charles.S.Carver@ice.dhs.gov> wrote:

We are good for all of these releases. Thank you.

**From:** Peggy Soto <psoto@azadc.gov>
**Sent:** Thursday, February 4, 2021 12:37 PM
**To:** Carver, Charles S <Charles.S.Carver@ice.dhs.gov>; Hall, Alexander C <Alexander.C.Hall@ice.dhs.gov>; Lee, Austin DJ <Austin.D.Lee@ice.dhs.gov>; Balderrama, Marco S <Marco.S.Balderrama@ice.dhs.gov>; Zuniga, Cesar H <Cesar.H.Zuniga@ice.dhs.gov>
**Cc:** TCU_ICE - ADC <tcu_ice@azadc.gov>
**Subject:** ICE releases for 2/5/21

CAUTION: This email originated from outside of DHS. DO NOT click links or open attachments unless you recognize and/or trust the sender. Contact ICE SOC SPAM with questions or concerns.

Just a reminder for tomorrow to pick up a few more than usual.

| 2/5/21 | 335917 | Rodriguez-Vasquez, Alberto | 091 797 755 | ABS DISCH | EYMAN |
| 2/5/21 | 275256 | Al-Bardi, Latif | 075 048 565 | Adj. TR/ERCD | EYMAN |
| 2/5/21 | 265721 | Salas-Blanco, Luis | 200 289 276 | Adj. TR/ERCD | FLO WEST |
| 2/5/21 | 241949 | Martinez, Orlando | 095 802 833 | ERCD | FLO/CENTRAL |
| 2/5/21 | 189722 | Higuera, Julio | 091 501 552 | SED/ABS | FLO/CENTRAL |
| 2/5/21 | 277176 | Barraza-Quintero, Reyes | 097 855 581 | Adj. TR/ABS | CACF |

This email contains information that is intended only for the person(s) to whom it is addressed. If you received this communication in error, please do not retain it or distribute it and notify the sender immediately.

This email contains information that is intended only for the person(s) to whom it is addressed. If you received this communication in error, please do not retain it or distribute it and notify the sender immediately.

📎 **276SalasBlancoLiftedDetainer.pdf**
135K

WDLA-PI-0203

AZMT007445

# Exhibit B

[to Abbotts Declaration]

WDLA-PI-0204

AZMT007446



| Back To Inmate Data Search | Full View/Print Preview |

| Last Name | First Name | Middle Initial |
|---|---|---|
| SALAS-BLANCO | LUIS | M |

| Gender | Height (inches) | Weight | Hair Color |
|---|---|---|---|
| MALE | 66 | 162 | BLACK |

| Eye Color | Ethnic Origin | Custody Class | Admission |
|---|---|---|---|
| BROWN | MEXICAN NATIONAL | Minimum/Moderate | 06/06/2019 |

Inmate 265721

| Projected Eligible Release Date | |
|---|---|
| Prison Release Date | Release Type |
| 02/05/2021 | COM SUPERV RLSE |

| Most Recent Location | | As of Date | |
|---|---|---|---|
| Complex | Unit | Last Movement | Status |
| PRIVATE FACILITY - FLORENCE | ASP-FLORENCE WEST I | 02/05/2021 | COMMUNITY SUPERVISION |

**Inmate Mailing Address**

`Mailing address is not available.`

Earned Credit Release Date is provided for guidance. Confirmation can be sought by contacting ADCRR.

It is important to note that all Release Dates are *projected* and are *subject to change*; confirm with ADCRR Time Computation Unit or the Offender Information Unit where the inmate is housed for potential changes

If you are a victim of crime, please call or email the Office of Victim Services for assistance with your victim rights or concerns: 602-542-1853 azvictims@azadc.gov

Details of inmate offenses can be accessed by reviewing the case file at the Office of the Clerk of the Court where the case was adjudicated.

**Commitment and Sentence Information** *3 record(s)*

| Commit# | Sentence Length | Sentence County | Court Cause# | Offense Date | Sentence Date | Sentence Status | Crime |
|---|---|---|---|---|---|---|---|
| A01 | 0 Y/ 4 M/ 0 D | MARICOPA | 2011140598001S | 08/07/2011 | 08/29/2011 | IMPOSED | AGGRAVATED DUI |
| B01 | 2 Y/ 6 M/ 0 D | MARICOPA | 2018107411001 | 02/08/2018 | 06/04/2019 | IMPOSED | FORGERY |
| C01 | 2 Y/ 6 M/ 0 D | MARICOPA | 2018161502001 | 12/18/2018 | 06/04/2019 | IMPOSED | MISCNDCT INVOLVING WEAPONS |

**Disciplinary Infractions** *0 record(s)*

**Disciplinary Appeals** *0 record(s)* [Info]

**Profile Classification** *2 record(s)* [Info]

| Complete Date | Classification Type | Custody Risk | Internal Risk |
|---|---|---|---|
| Active Classification | Initial Classification | Minimum | Moderate |
| 09/07/2011 | Initial Classification | Minimum | Moderate |

**Parole Action** *0 record(s)*

WDLA-PI-0205

AZMT007447

## Parole Placement *9 record(s)*

| Custody Date | Class Type | Approved Date | Next Review | Parole Class |
|---|---|---|---|---|
| 06/12/2019 | TR INELIGIBLE | | | 0 |
| 06/10/2019 | INITIAL CL. | 06/10/2019 | 06/09/2020 | |
| 12/18/2018 | ADMISSION | | | 2 |
| 12/18/2018 | PAR.CL.CHG. | | | 1/176 Day(s) |
| 12/17/2018 | ADMISSION | | | 2 |
| 12/17/2018 | PAR.CL.CHG. | | | 1/1 Day(s) |
| 09/07/2011 | INITIAL CL. | 09/08/2011 | 09/06/2012 | |
| 08/07/2011 | ADMISSION | | | 2 |
| 08/07/2011 | PAR.CL.CHG. | | | 1/0 Day(s) |

## Work Program *5 record(s)*

| Assigned Date | Completed Date | Work Assignment |
|---|---|---|
| 10/07/2020 | 01/29/2021 | KITCHEN-COOK |
| 02/05/2020 | 09/11/2020 | KITCHEN-COOK |
| 02/05/2020 | 02/05/2020 | KITCHEN-COOK HELPER |
| 09/17/2019 | 02/05/2020 | KITCHEN-HELPER |
| 08/12/2019 | 09/17/2019 | KITCHEN-HELPER |

## Notification Requests, Detainers, and/or Warrants *5 record(s)*

| Detainer Date | Detainer Type | Charges | Authority | Agreement Date | Cancel Date |
|---|---|---|---|---|---|
| 06/12/2019 | NR | CR2018107411.....RDRD | MARICOPA CLERK | | |
| 06/12/2019 | NR | CR2018161502.....RDRD | MARICOPA CLERK | | |
| 06/06/2019 | ICE | A200289276.......GJ33 | ICE | | |
| 09/09/2011 | NR | 2011140598/3YRS/DMXE | MARICOPA ADULT PROB | | 06/20/2019 |
| 08/31/2011 | ICE | A200289276.......SAJ6 | ICE | | 06/06/2019 |

WDLA-PI-0206

AZMT007448

# Exhibit C

[to Abbotts Declaration]

WDLA-PI-0207

AZMT007449

Case 6:22-cv-01805-PGB-DAB Document 63-4 Filed 04/02/22 Page 8 of 200 PageID #:
4161
4/29/2021                                    State of AZ Mail - 316717 Detainer lift

 Gmail

Jennifer Abbotts <jabbotts@azadc.gov>

## 316717 Detainer lift
1 message

Murphy, Christopher J <Christopher.J.Murphy@ice.dhs.gov>                                             Wed, Apr 14, 2021 at 11:49 AM
To: "Colmenero, Federico (CTR)" <Federico.Colmenero@associates.ice.dhs.gov>, Amber Wiley <awiley@azadc.gov>, Jennifer Abbotts <jabbotts@azadc.gov>, Corinna Hayes
<chayes3@azadc.gov>
Cc: "Nordstrom, Anna K" <Anna.K.Nordstrom@ice.dhs.gov>, "Davis, Maricela" <Maricela.Davis@ice.dhs.gov>

Good Morning:

Please see attached lifted detainer for ADOC #316717 (A042209466). Subject does meet the current enforcement priorities.

| Fri | 16-Apr | 316717 | Constable, Bevan Paul | A042209466 | ERCD | Lewis | G4S Transport |
|-----|--------|--------|-----------------------|------------|------|-------|---------------|

Thank you,


Chris Murphy

CAP Unit

Arizona Department of Corrections / Phoenix FCI Liaison

Phoenix Field Office

Enforcement and Removal Operations

U.S. Immigration and Customs Enforcement

C: (602) 723-7009

O: (602) 257-5962

This communication is UNCLASSIFIED//FOR

OFFICIAL USE ONLY (U//FOUO). It contains information that may be exempt from public release under

the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted,

distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be

released to the public or other personnel who do not have a valid "need-to-know" without prior approval of

an authorized DHS official. No portion of this communication should be furnished to the media, either in

written or verbal form.

📄 316717.pdf
    83K

WDLA-PI-0208

AZMT007450

# Exhibit D

[to Abbotts Declaration]

WDLA-PI-0209

AZMT007451

| Last Name | First Name | Middle Initial |
|---|---|---|
| CONSTABLE | BEVAN | P |

| Gender | Height (inches) | Weight | Hair Color |
|---|---|---|---|
| MALE | 72 | 185 | BROWN |

| Eye Color | Ethnic Origin | Custody Class | Admission |
|---|---|---|---|
| BLUE | CAUCASIAN | Minimum/Moderate | 04/22/2019 |



Inmate 316717

| Projected Eligible Release Date | |
|---|---|
| Prison Release Date | Release Type |
| 04/16/2021 | COM SUPERV RLSE |

| Most Recent Location | | | As of Date |
|---|---|---|---|
| Complex | Unit | Last Movement | Status |
| LEWIS | ASPC-L STINER UNIT I | 04/16/2021 | COMMUNITY SUPERVISION |

**Inmate Mailing Address**

Mailing address is not available.

Earned Credit Release Date is provided for guidance. Confirmation can be sought by contacting ADCRR.

It is important to note that all Release Dates are *projected* and are *subject to change*; confirm with ADCRR Time Computation Unit or the Offender Information Unit where the inmate is housed for potential changes

If you are a victim of crime, please call or email the Office of Victim Services for assistance with your victim rights or concerns: 602-542-1853  azvictims@azadc.gov

Details of inmate offenses can be accessed by reviewing the case file at the Office of the Clerk of the Court where the case was adjudicated.

### Commitment and Sentence Information *2 record(s)*

| Commit# | Sentence Length | Sentence County | Court Cause# | Offense Date | Sentence Date | Sentence Status | Crime |
|---|---|---|---|---|---|---|---|
| A01 | 0 Y/ 4 M/ 0 D | MARICOPA | 2016104472001 | 07/12/2015 | 02/10/2017 | IMPOSED | AGGRAVATED DUI |
| B03 | 2 Y/ 6 M/ 0 D | MARICOPA | 2019107852001 | 02/17/2019 | 04/18/2019 | IMPOSED | AGGRAVATED DUI |

### Disciplinary Infractions *4 record(s)*

| Violation Date | Infraction | Verdict Date | Verdict |
|---|---|---|---|
| 04/02/2020 | POSITIVE OR REFUSAL OF U/A | 04/14/2020 | GUILTY - Major |
| 04/02/2020 | FIGHTING | 04/14/2020 | GUILTY - Major |
| 04/02/2020 | DISORDERLY CONDUCT | 04/06/2020 | GUILTY - Major |
| 05/05/2017 | DISOBEY VERBAL/WRITTEN ORDER | 05/09/2017 | GUILTY - Minor |

### Disciplinary Appeals *0 record(s)* *[Info]*

### Profile Classification *9 record(s)* *[Info]*

| Complete Date | Classification Type | Custody Risk | Internal Risk |
|---|---|---|---|
| Active Classification | Reclassification | Minimum | Moderate |
| Active Classification | Reclassification | Minimum | Moderate |
| 06/22/2020 | Reclassification | Medium | Moderate |
| 06/22/2020 | Reclassification | Medium | Moderate |
| 05/09/2020 | Reclassification | Minimum | Moderate |
| 05/09/2020 | Reclassification | Minimum | Moderate |
| 03/31/2020 | Initial Classification | Minimum | Lowest |
| 03/31/2020 | Initial Classification | Minimum | Lowest |
| 02/24/2017 | Initial Classification | Minimum | Lowest |

WDLA-PI-0210

AZMT007452

**Parole Action** *0 record(s)*

**Parole Placement** *6 record(s)*

| Custody Date | Class Type | Approved Date | Next Review | Parole Class |
|---|---|---|---|---|
| 04/24/2019 | INITIAL CL. | 04/24/2019 | 04/23/2020 | |
| 02/17/2019 | ADMISSION | | | 2 |
| 02/17/2019 | PAR.CL.CHG. | | | 1/0 Day(s) |
| 02/24/2017 | INITIAL CL. | 02/24/2017 | 02/24/2018 | |
| 02/09/2017 | ADMISSION | | | 2 |
| 02/09/2017 | PAR.CL.CHG. | | | 1/0 Day(s) |

**Work Program** *1 record(s)*

| Assigned Date | Completed Date | Work Assignment |
|---|---|---|
| 10/25/2019 | 04/10/2020 | KITCHEN-HELPER |

**Notification Requests, Detainers, and/or Warrants** *2 record(s)*

| Detainer Date | Detainer Type | Charges | Authority | Agreement Date | Cancel Date |
|---|---|---|---|---|---|
| 04/26/2019 | NR | CR2019107852001 | MARICOPA | | |
| 02/28/2017 | P07 | CR2016104472 2YR.MCF4 | MARICOPA PROBATION | 03/13/2017 | |

WDLA-PI-0211

AZMT007453

# Exhibit E

[to Abbotts Declaration]

WDLA-PI-0212

AZMT007454

| REL DTE | ADOC | NAME | RELEASE TYPE |
|---|---|---|---|
| 1/26/2021 | 300127 | Nekesha Gurdon/Arson of Occupd Structur | ERCD |
| 2/5/2021 | 341573 | Gonzalo Aldama-Velarde/Miscndct Involving Weapons | ADJ. TR/ERCD |
| 2/5/2021 | 339655 | Fabian Torres-Favela/Narcotic Drug Viol | ADJ. TR/ERCD |
| 2/5/2021 | 265721 | Luis Salas-Blanco/Miscndct Involving Weapons | ADJ. TR/ERCD |
| 2/13/2021 | 343490 | Manuel Villareal/Agg DUI | DC to Probation |
| 2/14/2021 | 270794 | Jose Yanez/Agg DUI | ABS DISCH |
| 2/17/2021 | 329765 | Roni Shamoon/Dangerous Drug Viol | ERCD |
| 2/19/2021 | 338841 | Eliezer Diaz-Santos/Marijuana Viol | ERCD |
| 3/23/2021 | 344279 | Tomas Varela-Duarte/Taking Identity of Another | ERCD |
| 3/26/2021 | 344809 | Lazaro Alarcon/Illegal Control Enterprise | ERCD |
| 4/5/2021 | 343266 | Jesus Gastelum/Dangerous Drug | ERCD |
| 4/16/2021 | 339301 | Pascula Garcia/Miscndct Involving Weapons | ADJ. TR/ERCD |
| 4/16/2021 | 316717 | Bevan Constable/Agg DUI | ERCD |
| 4/30/2021 | 311999 | Hung Vo/Armed Robbery | ADJ. TR/ERCD |
| 5/6/2021 | 331626 | Nigel Roderick/Marijuana Violation | ERCD |

| Comments |
| --- |
| 1/26/21 PHO ERO CANCELED DETAINER BASED ON ENFORCEMENT GUIDELINES THIS I/M WILL NOT BE DE |
| 02/05/2021 ICE DETAINER HAS BEEN LIFTED PER PHO/ERO. ICE WILL NOT BE PICKING UP INMATE UPON R |
| 2/4/21 received from Tucson ICE lifted detainer, ICE will not pickup on release. Detainer cancelled |
| 2/5/21 Florence ICE sent lifted detainer for this ICE release. |
| 02/05/2021 AFTER FURTHER REVIEW BY ICE, SUBJECT DOES NOT MEET ICE PRIORITIES FOR REMOVAL AT |
| Received from Florence ICE lifted detainer A#201 288 289 , document uploaded in ACIS. |
| 02/16/21= Please see attached for detainer cancelation letter for the below offender scheduled to be released tomorro |
| 02/18/2021 PER ICE SUBJECT DOES NOT MEET CURRENT ICE REMOVAL PRIORITIES. DETAINER HAS BEEN |
| 03/23/21= FLO ICE lifted the detainer on VARELA-DURARTE this morning, same day of release. JLS2 |
| 03/26/21= PHO ERO LIFTED DETAINER A# 089-862-643. JLS2 |
| 04/02/21=PHO ERO lifted detainer for 343266. The inmate will not be transported to ICE due to a COVID related cou |
| 04/14/2021 PER ICE SUBJECT DOES NOT MEET CURRENT ICE REMOVAL PRIORITIES. DETAINER HAS BEEE |
| 04/14/21= PHO ERO LIFTED DETAINER A042 209 466. SUBJECT DOESN'T MEET CURRENT ENFORCEMENT P |
| 4/8/21= PHO ERO LIFTED IMMIGRATION HOLD. WILL NEED TO SERVE SUBJECT W/DOCUMENTS PRIOR TO R |
| 04/16/21= TUC ERO DROPPED DETAINER. NOT AMENABLE TO DEPORTATION AT THIS TIME. JLS2 |

WDLA-PI-0214

AZMT007456

TAINED BY ICE. LPR-JAMAICA JLS2
ELEASE. NO FURTHER ICE ACTION TO BE TAKEN. A207940066...CFZ2

T THIS TIME. DETAINER HAS BEEN DROPPED. NO FURTHER ICE ACTION TO BE TAKEN AT THIS TIME. A0929

ow 02/17/2021 from ADOC-Tucson:
LIFTED. ICE WILL NOT BE PICKING SUBJECT UP. NO FURTHER ICE ACTION TO BE TAKEN. A087903131..CF

rt ordered injunction.  JLS2
N LIFTED. A215649229..CFZ2
RIORITIES. JLS2
RELEASE. NOT AMENABLE TO DEPORTATION AT THIS TIME. JL22

WDLA-PI-0215

AZMT007457

38523...CFZ2

Z2

WDLA-PI-0216

AZMT007458

# Exhibit F

[to Abbotts Declaration]

WDLA-PI-0217

AZMT007459



Inmate 338841

| Last Name | First Name | Middle Initial |
|---|---|---|
| DIAZ-SANTOS | ELIEZER | |

| Gender | Height (inches) | Weight | Hair Color |
|---|---|---|---|
| MALE | 66 | 155 | BLACK |

| Eye Color | Ethnic Origin | Custody Class | Admission |
|---|---|---|---|
| BROWN | MEXICAN NATIONAL | / | 09/25/2019 |

**Projected Eligible Release Date**

| Prison Release Date | Release Type |
|---|---|
| 02/19/2021 | COM SUPERV RLSE |

| Most Recent Location | | | As of Date |
|---|---|---|---|
| Complex | Unit | Last Movement | Status |
| KINGMAN | ASP-KINGMAN CERBAT | 02/19/2021 | COMMUNITY SUPERVISION |

**Inmate Mailing Address**

Mailing address is not available.

Earned Credit Release Date is provided for guidance. Confirmation can be sought by contacting ADCRR.

It is important to note that all Release Dates are *projected* and are *subject to change*; confirm with ADCRR Time Computation Unit or the Offender Information Unit where the inmate is housed for potential changes

If you are a victim of crime, please call or email the Office of Victim Services for assistance with your victim rights or concerns: 602-542-1853  azvictims@azadc.gov

Details of inmate offenses can be accessed by reviewing the case file at the Office of the Clerk of the Court where the case was adjudicated.

### Commitment and Sentence Information *1 record(s)*

| Commit# | Sentence Length | Sentence County | Court Cause# | Offense Date | Sentence Date | Sentence Status | Crime |
|---|---|---|---|---|---|---|---|
| A01 | 2 Y/ 0 M/ 0 D | PINAL | 201500481 | 01/26/2015 | 09/16/2019 | IMPOSED | SOLICITATION MARIJUANA VIOLATION |

### Disciplinary Infractions *0 record(s)*

### Disciplinary Appeals *0 record(s)* *[Info]*

### Profile Classification *1 record(s)* *[Info]*

| Complete Date | Classification Type | Custody Risk | Internal Risk |
|---|---|---|---|
| Active Classification | Initial Classification | Minimum | Moderate |

### Parole Action *0 record(s)*

### Parole Placement *4 record(s)*

| Custody Date | Class Type | Approved Date | Next Review | Parole Class |
|---|---|---|---|---|
| 11/29/2019 | TR INELIGIBLE | | | 0 |
| 09/26/2019 | INITIAL CL. | 09/26/2019 | 09/25/2020 | |
| 06/04/2019 | ADMISSION | | | 2 |
| 06/04/2019 | PAR.CL.CHG. | | | 1/178 Day(s) |

### Work Program *1 record(s)*

| Assigned Date | Completed Date | Work Assignment |
|---|---|---|
| 10/23/2020 | 02/19/2021 | KITCHEN-HELPER |

### Notification Requests, Detainers, and/or Warrants *1 record(s)*

| Detainer Date | Detainer Type | Charges | Authority | Agreement Date | Cancel Date |
|---|---|---|---|---|---|
| 09/25/2019 | ICE | A087903131.......GHX7 | ICE | | |

# Exhibit G

[to Abbotts Declaration]

WDLA-PI-0219

AZMT007461



Inmate 339301

| | Last Name | First Name | Middle Initial |
|---|---|---|---|
| | GARCIA | PASCUAL | O |

| Gender | Height (inches) | Weight | Hair Color |
|---|---|---|---|
| MALE | 63 | 165 | BLACK |

| Eye Color | Ethnic Origin | Custody Class | Admission |
|---|---|---|---|
| BROWN | MEXICAN NATIONAL | / | 10/11/2019 |

### Projected Eligible Release Date

| Prison Release Date | Release Type |
|---|---|
| 04/16/2021 | COM SUPERV RLSE |

| Most Recent Location | | As of Date | |
|---|---|---|---|
| Complex | Unit | Last Movement | Status |
| KINGMAN | ASP-KINGMAN CERBAT | 04/16/2021 | COMMUNITY SUPERVISION |

### Inmate Mailing Address

Mailing address is not available.

Earned Credit Release Date is provided for guidance. Confirmation can be sought by contacting ADCRR.

It is important to note that all Release Dates are *projected* and are *subject to change*; confirm with ADCRR Time Computation Unit or the Offender Information Unit where the inmate is housed for potential changes

If you are a victim of crime, please call or email the Office of Victim Services for assistance with your victim rights or concerns: 602-542-1853  azvictims@azadc.gov

Details of inmate offenses can be accessed by reviewing the case file at the Office of the Clerk of the Court where the case was adjudicated.

### Commitment and Sentence Information *2 record(s)*

| Commit# | Sentence Length | Sentence County | Court Cause# | Offense Date | Sentence Date | Sentence Status | Crime |
|---|---|---|---|---|---|---|---|
| A01 | 2 Y / 0 M / 0 D | MARICOPA | CR2019132555001 | 07/11/2019 | 10/09/2019 | IMPOSED | MISCNDCT INVOLVING WEAPONS |
| B01 | 1 Y / 0 M / 0 D | MARICOPA | CR2018146218001 | 09/19/2018 | 10/09/2019 | IMPOSED | SOLICITATION MISCNDCT INVOLVING WEAPONS |

### Disciplinary Infractions *0 record(s)*

### Disciplinary Appeals *0 record(s)* *[Info]*

### Profile Classification *1 record(s)* *[Info]*

| Complete Date | Classification Type | Custody Risk | Internal Risk |
|---|---|---|---|
| Active Classification | Initial Classification | Minimum | Moderate |

### Parole Action *0 record(s)*

### Parole Placement *5 record(s)*

| Custody Date | Class Type | Approved Date | Next Review | Parole Class |
|---|---|---|---|---|
| 10/16/2019 | INITIAL CL. | 10/16/2019 | 10/15/2020 | |
| 08/01/2019 | ADMISSION | | | 2 |
| 08/01/2019 | PAR.CL.CHG. | | | 1/0 Day(s) |
| 07/30/2019 | ADMISSION | | | 2 |
| 07/30/2019 | PAR.CL.CHG. | | | 1/2 Day(s) |

### Work Program *1 record(s)*

| Assigned Date | Completed Date | Work Assignment |
|---|---|---|
| 11/05/2020 | 03/26/2020 | GROUNDSKEEPER |

### Notification Requests, Detainers, and/or Warrants *2 record(s)*

| Detainer Date | Detainer Type | Charges | Authority | Agreement Date | Cancel Date |
|---|---|---|---|---|---|
| 10/17/2019 | NR | CR2019-132555-001 | MARICOPA CLK OF CRT | 10/09/2019 | |
| 10/11/2019 | ICE | A215649229.......GJ33 | ICE | | |

WDLA-PI-0220

AZMT007462

# Exhibit H

[to Abbotts Declaration]

WDLA-PI-0221

AZMT007463

The SAS System

| IDNO | NAME | STATUS | COMPLX |
|------|------|--------|--------|
| 41488 | BENDIG, THEODORE | Active | CACF |
| 78013 | ACOSTA, OSCAR, ANAYA | Active | CACF |
| 104678 | SOTELO, LUIS, ALONSO | Active | CACF |
| 128700 | CONTRERAS-BURGOS, RAMON | Active | CACF |
| 130551 | SANCHEZ, ABRAHAM | Active | CACF |
| 132518 | AMELO-BRITO, JOAQUIN | Active | CACF |
| 134776 | BARRON, MARTIN, GARCIA | Active | CACF |
| 136947 | MORALES, RODOLFO, SEDENO | Active | CACF |
| 137585 | GODOY-BARRERA, HOMERO | Active | CACF |
| 138972 | LOERA, MARCELO, RUELAS | Active | CACF |
| 144891 | ARELLANO, RENE, GONZALEZ | Active | CACF |
| 147578 | ALONSO, BASILIO, BARRON | Active | CACF |
| 149082 | VALDEZ, PEDRO, TOMAS | Active | CACF |
| 155837 | SANTOS, MIGUEL, LARA | Active | CACF |
| 159891 | SOTO, JULIO, ORTEGA | Active | CACF |
| 164426 | GARCIA, GENARO, GABRIEL | Active | CACF |
| 165764 | GRANILLO, ALEJANDRO, CAMPI | Active | CACF |
| 170544 | ORTIZ-RODRIGUEZ, PEDRO, NE | Active | CACF |
| 176338 | JUSTIZ, DAVID, F | Active | CACF |
| 178414 | NAJERA, GAMALIEL, MORALES | Active | CACF |
| 182277 | LOPEZ, JOHNNY | Active | CACF |
| 184239 | GOMEZ, ALEJANDRO, ANGUIANO | Active | CACF |
| 184466 | ORTIZ, GERSON, RAMOS | Active | CACF |
| 184467 | DESANTIAGO, RAMON, CARDOZA | Active | CACF |
| 192096 | MENDIVIL, LUIS, FRANCISCO | Active | CACF |
| 199629 | AGUIRRE-VALDEZ, LUIS, GERA | Active | CACF |
| 201026 | AMBRIZ-DIAZ, BENJAMIN | Active | CACF |
| 205148 | AMBROS-AMBROS, JUSTINO | Active | CACF |
| 206208 | VIERIA-DELACRUZ, GUILLERMO | Active | CACF |
| 207895 | SANCHEZ, JUAN, ANGEL | Active | CACF |
| 219131 | LEMUS-RETANA, ROBERTO | Active | CACF |
| 219351 | BARRERA, REYNALDO, HERNAND | Active | CACF |
| 221973 | RUIZ, ANTONIO, CORDOVA | Active | CACF |

WDLA-PI-0222
PRINTED 5/3/2021 AT 8:32 PM
AZMT007464

The SAS System

| | | | |
|---|---|---|---|
| 222425 | FLORES, ABEL, DIAZ | Active | CACF |
| 226327 | CORDOVA, JOSE, FRANCISCO | Active | CACF |
| 226372 | TERESA-MOLINA, VICTOR | Active | CACF |
| 231676 | HERNANDEZ, LUIS, ENRIQUE | Active | CACF |
| 232113 | GARCIA-TORRES, PEDRO, HORA | Active | CACF |
| 233945 | GALLEGOS-DURAN, WILBER | Active | CACF |
| 234210 | SIMPSON, MICHAEL, ROBERT | Active | CACF |
| 235211 | MOLINA-PENA, ROLANDO | Active | CACF |
| 236519 | DEGANTE-BARRERA, RODOLFO | Active | CACF |
| 245477 | TRISTE, DANIEL | Active | CACF |
| 247159 | ENSINAS, ALFONSO, ANTONIO | Active | CACF |
| 248465 | ROSALES- DE LEON, JUAN, FR | Active | CACF |
| 248740 | SARAT-ROJOP, RONY, MATUL | Active | CACF |
| 249909 | ORTIZ-JEREZ, SELVIN | Active | CACF |
| 251671 | REYES-FUENTES, JORGE, ARTU | Active | CACF |
| 253625 | AYALA-MEJIA, JOSE, ARTURO | Active | CACF |
| 254419 | RAMIREZ-PEREZ, LUIS, ANGEL | Active | CACF |
| 260741 | URIARTE, RAUL, GASTELUM | Active | CACF |
| 262747 | BALDERAS, OSCAR, ROMERO | Active | CACF |
| 263007 | YOUNGS, CHRISTOPHER, ROBER | Active | CACF |
| 263309 | CONTRERAS, HIRAIS | Active | CACF |
| 263542 | ESTELA, FERNANDO | Active | CACF |
| 264297 | LOPEZ-LOPEZ, ISAIAS, MOISE | Active | CACF |
| 265186 | HERNANDEZ, JUAN, D | Active | CACF |
| 267941 | COBOS, JOSE, FRANCISCO | Active | CACF |
| 268446 | CALDERON, RAFAEL, MONTENEG | Active | CACF |
| 271225 | VELASQUEZ, ISRAEL | Active | CACF |
| 271893 | NAVARRO, ANTONIO, VALADEZ | Active | CACF |
| 272534 | CHIN, LENG, KIM | Active | CACF |
| 273059 | HERNANDEZ, JOSE, HERNANDEZ | Active | CACF |
| 273904 | BELLO, ALFONSO | Active | CACF |
| 274653 | PINUELAS, CECILIO, GUEVARA | Active | CACF |
| 275300 | RIOS, PEDRO, GUZMAN | Active | CACF |
| 276113 | CASTANEDA-HERNANDEZ, GREGO | Active | CACF |

WDLA-PI-0223

The SAS System

| | | | |
|---|---|---|---|
| 277766 | PEREZ, JORGE, M | Active | CACF |
| 278083 | GOMEZ-SERNA, JOSE | Active | CACF |
| 278520 | MENDOZA, EDER, LOPEZ | Active | CACF |
| 278951 | MENDOZA, OSCAR, CASTILLO | Active | CACF |
| 280667 | MARTINEZ, JESUS, ARTURO, J | Active | CACF |
| 282432 | VERDUGO-MANRIQUEZ, RAUL, R | Active | CACF |
| 283892 | ESCOBAR, GUADALUPE, LOZANO | Active | CACF |
| 284107 | VITELA-ARAGON, JESUS | Active | CACF |
| 284235 | MARTINEZ, OSWALDO, RAFAEL | Active | CACF |
| 284681 | TOVAR-REYES, EFRAIN | Active | CACF |
| 284988 | QUINONES, JOSE, TORRES | Active | CACF |
| 285047 | BASTIDAS-SANCHEZ, GREGORIO | Active | CACF |
| 285688 | GONZALEZ-LOPEZ, JUAN, P | Active | CACF |
| 285941 | SOTO, GUADALUPE, ISMAEL  V | Active | CACF |
| 287161 | ORNELAS, DIEGO | Active | CACF |
| 289017 | GARCIA-RIOS, JAIME | Active | CACF |
| 289023 | MONDRAGON, VENANCIO | Active | CACF |
| 289395 | CRUZ, FRANCISCO, MORALES J | Active | CACF |
| 289694 | SANCHEZ-RIVERA, JOSE | Active | CACF |
| 289790 | MORENO, ADAN, PEREZ | Active | CACF |
| 290715 | MENENDEZ, JOSE, ANTONIO TR | Active | CACF |
| 291079 | VALENCIA, REY | Active | CACF |
| 291686 | GONZALEZ, GILBERTO, MARTN | Active | CACF |
| 291891 | GOMEZ-BELTRAN, FELIPE, DEJ | Active | CACF |
| 293897 | MARTINEZ, HUGO, LEONEL | Active | CACF |
| 294731 | LOPEZ, ADALBERTO, IRIQUI | Active | CACF |
| 295021 | DIAZ, JUAN, DIEGO LUNA | Active | CACF |
| 295735 | GOMEZ-TORRES, TEODORO | Active | CACF |
| 296205 | ORTEGA, JULIAN, LUNA | Active | CACF |
| 298382 | RODRIGUEZ, LUIS | Active | CACF |
| 299070 | JUAREZ-RAMIREZ, FELIX | Active | CACF |
| 299426 | RODRIGUEZ-CHAVEZ, PEDRO | Active | CACF |
| 300028 | NIEBLAS-ALMADO, ALVARO | Active | CACF |
| 301034 | CUEVAS, ANATOLIO | Active | CACF |

The SAS System

| | | | |
|--------|------------------------------|--------|------|
| 302353 | RAMIREZ, RAMON, MARQUEZ | Active | CACF |
| 302581 | TEBAQUI-HERERRA, MANUEL | Active | CACF |
| 302922 | LUNA, DANIEL, HERNANDEZ | Active | CACF |
| 303093 | TRUJILLO-MEDINA, RAUL | Active | CACF |
| 303105 | CASTILLO-TORRES, JOSE | Active | CACF |
| 303543 | CASTRO, ONECIMO, COTA | Active | CACF |
| 303622 | ESPINOZA, JAVIER, MARTINEZ | Active | CACF |
| 304389 | LOPEZ, JORGE, MARTINEZ | Active | CACF |
| 304646 | PORTILLO, FELICIANO, VEGA | Active | CACF |
| 304888 | CASTILLO-LOPEZ, ADALBERTO | Active | CACF |
| 305032 | RODRIGUEZ-SILVA, URIEL | Active | CACF |
| 305329 | PELAGIO-HERNANDEZ, LUCIO | Active | CACF |
| 305676 | HERNANDEZ, ROGER | Active | CACF |
| 305717 | GUTIERREZ-RODRIGUEZ, NOHE | Active | CACF |
| 307273 | RUIZ, ARNULFO, DELATORRE | Active | CACF |
| 307962 | SEBASTIAN, DOMINGO, MARTIN | Active | CACF |
| 308034 | CUEVAS, JAIME, ESPINOZA | Active | CACF |
| 308393 | OROZCO-SOLORIO, ALEJANDRO | Active | CACF |
| 308436 | BUSTILLOS, MANUEL | Active | CACF |
| 311207 | TEXTA, ALFREDO | Active | CACF |
| 311508 | PEREZ-PARRA, JORGE | Active | CACF |
| 311697 | CASTRO-RUELAS, IVAN | Active | CACF |
| 312173 | DIAZ-MARTINEZ, PABLO | Active | CACF |
| 312832 | GARCIA, NORBERTO, CALDERON | Active | CACF |
| 313321 | GUTIERREZ, ELEUTERIO | Active | CACF |
| 313607 | GARCIA, JOSEPH, JASON | Active | CACF |
| 313685 | PILKINGTON, GEOVANNI, ALMA | Active | CACF |
| 314327 | VARGAS, DENI, MORENO | Active | CACF |
| 314561 | MARTINEZ-CONTRERAS, JOSE, | Active | CACF |
| 314949 | ROBINSON-GRIJALVA, RAUL, F | Active | CACF |
| 316700 | MENDOZA, VICTOR, MANUEL | Active | CACF |
| 317022 | GARCIA, JULIO, DIAZ | Active | CACF |
| 318400 | SANCHEZ, MIGUEL, MONTEGANO | Active | CACF |
| 318603 | NOLASCO, JUAN, GABRIEL VIV | Active | CACF |

The SAS System

| | | | |
|---|---|---|---|
| 319008 | CRUZ-NUCAMENDI, ALEXER | Active | CACF |
| 319896 | VALENZUELA, RAMON, ANTONIO | Active | CACF |
| 321291 | RIOS, FERNANDO, HERNANDEZ | Active | CACF |
| 321339 | CALVILLO, JOSUE, ESTRADA | Active | CACF |
| 321354 | MARTINEZ-MENDOZA, CLEMENTE | Active | CACF |
| 321784 | FLORES-JIMENEZ, JOSE | Active | CACF |
| 321790 | SALAZAR-CASTRO, JUAN, PABL | Active | CACF |
| 321796 | MONTEJO, OMAR, LOPEZ | Active | CACF |
| 322792 | PARRA-AGUILAR, VICTOR, MAN | Active | CACF |
| 322861 | PEREZ-MONTIEL, JORGE, LUIS | Active | CACF |
| 323280 | MARTINEZ, YORKIS | Active | CACF |
| 323948 | VELAZQUEZ-PEDROZA, VICENTE | Active | CACF |
| 324212 | HERNANDEZ, CESAR, HERNAN M | Active | CACF |
| 324999 | RAMIREZ-GARCIA, CARLOS | Active | CACF |
| 325362 | HART, ALEXANDER, MICHAEL | Active | CACF |
| 325626 | MARTINEZ, HECTOR, CLETO | Active | CACF |
| 327864 | MORENO-SALINAS, ROBERTO | Active | CACF |
| 331048 | ARCHILA, ESMAN, RICARDO LO | Active | CACF |
| 331694 | BARAJAS-MARTINEZ, ROBERTO, | Active | CACF |
| 331748 | GUZMAN-HERNANDEZ, ROMAN | Active | CACF |
| 331888 | MEJIA, IDELFONSO | Active | CACF |
| 331899 | OSUNA-GARAY, CARLOS | Active | CACF |
| 331942 | SANTANA-CATALAN, FREDY | Active | CACF |
| 332901 | GAMEZ, MARCOS | Active | CACF |
| 334064 | LOPEZ, GILBERTO, PASTOR | Active | CACF |
| 335244 | RODRIGUEZ, GERARDO | Active | CACF |
| 336072 | ANTUNEZ, PEDRO, GARIDO | Active | CACF |
| 336085 | ZUNIGA-CHAVEZ, DIEGO, ISRA | Active | CACF |
| 336200 | GUTIERREZ, JORGE, LUIS RUI | Active | CACF |
| 336808 | TORRES, FREDDY, R | Active | CACF |
| 337379 | AVILA-AVILA, BENJAMIN | Active | CACF |
| 338043 | CRUZ, SABINO, MONROY | Active | CACF |
| 338313 | JAMIE-VERDIN, MIGUEL, ALFO | Active | CACF |
| 338458 | GARCIA-ARENAS, JUAN, ANGEL | Active | CACF |

WDLA-PI-0226
PRINTED 5/3/2021 AT 8:32 PM
AZMT007468

The SAS System

| 339196 | TALAMANTES, ALEJANDRO, A. | Active | CACF |
|---|---|---|---|
| 339990 | LOPEZ-VARGAS, GILBERT, ANT | Active | CACF |
| 340469 | PIECHOCKI, ROY, LAWRENCE | Active | CACF |
| 340935 | RODRIGUEZ-DELCASTILL, JAVI | Active | CACF |
| 341088 | MEDINA, LUIS, LAURO SIQUEI | Active | CACF |
| 341418 | JIMENEZ-ALVAREZ, JOAQUIN | Active | CACF |
| 341919 | HERNANDEZ, LUCAS, DAMIAN | Active | CACF |
| 342179 | PIRIR-ZELADA, ABEL, EGUIDI | Active | CACF |
| 342294 | VILLANUEVA-OLIVEROS, RICAR | Active | CACF |
| 342479 | VALENZUELA-ROJO, JUAN, BER | Active | CACF |
| 343543 | GONZALEZ, MIGUEL, ANGEL SA | Active | CACF |
| 343602 | BOLANOS, JOSE, LUIS MONARI | Active | CACF |
| 343882 | SANCHEZ, EMANUEL | Active | CACF |
| 345212 | CABRERA, MANUEL, ANTONIO | Active | CACF |
| 345795 | FELIX-VALDEZ, MISAEL | Active | CACF |
| 346423 | MAHARAJ, SAYSOUK | Active | CACF |
| 347608 | PACHECO-UZARRAGA, JOSE, RO | Active | CACF |
| 347884 | PALOFOD, JOSE, MEDINA | Active | CACF |
| 347968 | ESTRADA, LUIS, A. | Active | CACF |
| 49477 | RIVERA, SILVESTRE | Active | CENTRAL OFFICE |
| 136718 | MONDRAGON, RAUL | Active | CENTRAL OFFICE |
| 154851 | PEREZ, SEFERINO, CASTRO | Active | CENTRAL OFFICE |
| 155795 | VASQUEZ, DANIEL | Active | CENTRAL OFFICE |
| 168087 | PILIPOW, PAUL, EDWARD | Active | CENTRAL OFFICE |
| 222776 | FIMBRES-GALVEZ, FRANCISCO, | Active | CENTRAL OFFICE |
| 223924 | HERRERA, JORGE, CONTRERAS | Active | CENTRAL OFFICE |
| 237018 | MIRANDA, HUGO, EDUARDO | Active | CENTRAL OFFICE |
| 238451 | SOSA, JAIME, CHAVEZ | Active | CENTRAL OFFICE |
| 240408 | ROSALES, ANTONIO | Active | CENTRAL OFFICE |
| 253630 | VIZCARRA-DIAZ, VICTOR, HER | Active | CENTRAL OFFICE |
| 256168 | MEDRANO-MURILLO, JOSE | Active | CENTRAL OFFICE |
| 259126 | CUAMEA, JUAN, VALENZUELA | Active | CENTRAL OFFICE |
| 262516 | OLIVEROS, RAMON, A   BERNA | Active | CENTRAL OFFICE |
| 267221 | GARCIA-OCAMPO, JOSE | Active | CENTRAL OFFICE |

WDLA-PI-0227
PRINTED 5/3/2021 AT 8:32 PM
AZMT007469

The SAS System

| 275739 | PALMA-SOTELO, EBIGAEL | Active | CENTRAL OFFICE |
|---------|------------------------|--------|----------------|
| 280588 | RAMIREZ, BERNARDO, ALVAREZ | Active | CENTRAL OFFICE |
| 285421 | GASTELUM-VALDEZ, WILBER, N | Active | CENTRAL OFFICE |
| 285721 | GUTIERREZ, FILIBERTO, GARI | Active | CENTRAL OFFICE |
| 289527 | SANCHEZ, FERNANDO, BALLEST | Active | CENTRAL OFFICE |
| 291258 | LANDEROS, EDGAR, HEREDIA | Active | CENTRAL OFFICE |
| 292731 | JIMENEZ-GARCIA, GERSON, HA | Active | CENTRAL OFFICE |
| 295753 | GUILLEN-MEJIAS, ADONIS, HA | Active | CENTRAL OFFICE |
| 297544 | REVUELTO-CONTRERAS, JESUS | Active | CENTRAL OFFICE |
| 308453 | JAIMES-MALDONADO, ERNESTO, | Active | CENTRAL OFFICE |
| 325241 | HYATT, HUGHBURN, DESMOND | Active | CENTRAL OFFICE |
| 345176 | PEREZ-HERNANDEZ, GERMAN | Active | CENTRAL OFFICE |
| 63729 | CHAIREZ, ALBERTO, VILLAREA | Active | DOUGLAS |
| 81293 | MARTINEZ, MANUEL | Active | DOUGLAS |
| 84292 | RUIZ, RAMON, A | Active | DOUGLAS |
| 102017 | SANCHEZ, LUIS | Active | DOUGLAS |
| 102602 | VILLA, MANUEL, AUGUSTINE | Active | DOUGLAS |
| 112165 | NUNEZ, MARTIN, ALBERTO BRO | Active | DOUGLAS |
| 113116 | ESTRADA, AGAPITO, R | Active | DOUGLAS |
| 120592 | PHAM, NGOC, LAM | Active | DOUGLAS |
| 135397 | NOY, CHAN | Active | DOUGLAS |
| 161039 | CHAVEZ-DUARTE, GUADALUPE | Active | DOUGLAS |
| 168587 | PEREZ-CASTANO, ROBERTO | Active | DOUGLAS |
| 171026 | NAVEJAS, GERARDO, DELACRUZ | Active | DOUGLAS |
| 182689 | INZUNZA, NIBARDO, GUTIERRE | Active | DOUGLAS |
| 207143 | CRUZ, BENITO | Active | DOUGLAS |
| 213053 | CASTRO-VEGA, LUIS, ALBERTO | Active | DOUGLAS |
| 215911 | GOMEZ, JESUS, GUILLERMO | Active | DOUGLAS |
| 217322 | BAGAT, KON, AROP | Active | DOUGLAS |
| 224740 | GERALDO, ANTHONY, HERNANDE | Active | DOUGLAS |
| 226183 | NORIEGA-PEREZ, JOSE, ALBER | Active | DOUGLAS |
| 227437 | VELASCO-FELIX, NOEL | Active | DOUGLAS |
| 229754 | CARPIO, EDGAR, SEVILLA | Active | DOUGLAS |
| 230254 | LOPEZ, MARIO, GARCIA | Active | DOUGLAS |

The SAS System

| | | | |
|---|---|---|---|
| 232521 | PEREZ-PEREZ, ALONSO | Active | DOUGLAS |
| 235756 | LUONG, TOAN, ANH | Active | DOUGLAS |
| 237207 | ANORVE-CANDELA, BENITO | Active | DOUGLAS |
| 237301 | MENDOZA, NICOLAS, GONZALEZ | Active | DOUGLAS |
| 253677 | VALENZUELA, CATARINO, TORR | Active | DOUGLAS |
| 253785 | ESTOBAR, VICTOR, MANUEL CA | Active | DOUGLAS |
| 259316 | YOUSIF, ESHO, BENYAMIN | Active | DOUGLAS |
| 262685 | GARCIA, ELIGIO, SAENZ | Active | DOUGLAS |
| 264361 | REYES, VINCENTE, VILLA | Out to Court | DOUGLAS |
| 268582 | MORENO, ISAIAH, CAVASOS | Active | DOUGLAS |
| 271145 | VIDOVIC, BORIS | Active | DOUGLAS |
| 274329 | OWEN, HOWARD, THOMAS | Active | DOUGLAS |
| 282951 | ALBA-DIAZ, LUIS, HUMBERTO | Active | DOUGLAS |
| 283051 | CASTRO, JUAN, RAMON FLORES | Active | DOUGLAS |
| 287562 | CARDENAS-AMARILLAS, IGNACI | Active | DOUGLAS |
| 291158 | CARRILLO, RAUL | Active | DOUGLAS |
| 294047 | DIAZ-MARTINEZ, ALEX | Active | DOUGLAS |
| 299365 | HERNANDEZ, EMMANUEL, ROMER | Active | DOUGLAS |
| 300259 | CHAVEZ-MUNGARAY, RAMON, AN | Active | DOUGLAS |
| 304434 | ABUBAKAR, HUSSEIN, MOHAUMA | Active | DOUGLAS |
| 307499 | GARCIA-BARRAZA, ALEJANDRO | Active | DOUGLAS |
| 309639 | GARCIA-GAMEZ, VICTORIANO | Active | DOUGLAS |
| 311606 | LOPEZ-GUZMAN, NATIVIDAD, G | Active | DOUGLAS |
| 312968 | MARTINEZ, JUAN, ANTONIO MO | Active | DOUGLAS |
| 315447 | TORRES, BERNARDO | Active | DOUGLAS |
| 319895 | SOTO, CUAUHTEMOC, AGUILAR | Active | DOUGLAS |
| 321438 | RODRIGUEZ, JUAN, GUADALUPE | Active | DOUGLAS |
| 323414 | DOMINGUEZ-RUIZ, EDUARDO | Active | DOUGLAS |
| 323808 | VERDUGO, JOSUE, ISRAEL | Active | DOUGLAS |
| 324308 | MEJIA, XAVIER, EVINALDO | Active | DOUGLAS |
| 324353 | GIL-SILVA, JOSE, JUAN | Active | DOUGLAS |
| 324757 | RODRIGUEZ, JOB, ARMANDO FE | Active | DOUGLAS |
| 328367 | HARO-LOPEZ, JAYRO | Active | DOUGLAS |
| 328398 | MEDINA-CRUZ, INES, HUMBERT | Active | DOUGLAS |

WDLA-PI-0229
PRINTED 5/3/2021 AT 8:32 PM
AZMT007471

The SAS System

| 328473 | LOPEZ-VIDACA, JOSUE, MIGUE | Active | DOUGLAS |
| 331075 | DIAZ, SALOMON | Active | DOUGLAS |
| 331717 | ALVARADO, JESUS, ISAEL SAU | Active | DOUGLAS |
| 331854 | HERRERA, JUAN, ANTANIO | Active | DOUGLAS |
| 332999 | DURAN-CAMACHO, SERGIO, ALB | Active | DOUGLAS |
| 333715 | PEREZ-MARTINEZ, MAURICIO | Active | DOUGLAS |
| 334011 | ALEXANDER, DIANGELO, JOVAN | Active | DOUGLAS |
| 334792 | VASQUEZ-LOPEZ, VICTOR | Active | DOUGLAS |
| 335752 | VARGAS, VENANCIO, ARREOLA | Active | DOUGLAS |
| 337154 | FUENTES, PEDRO, RIVERA | Active | DOUGLAS |
| 337335 | GUZMAN-MALDONADO, ISRAIL | Active | DOUGLAS |
| 337469 | MORENO-LOPEZ, LUIS, ALFRED | Active | DOUGLAS |
| 337546 | MENA, DIEGO, HUMBERTO GARC | Active | DOUGLAS |
| 337868 | OSUNA, GABRIEL | Active | DOUGLAS |
| 339249 | MENDOZA, RAMON, MEZA | Active | DOUGLAS |
| 339434 | CALDERON, ELVIN, FELIPE ZE | Active | DOUGLAS |
| 339589 | GUTIERREZ-ROMERO, JOSE, AL | Active | DOUGLAS |
| 339716 | CHAVEZ-VALLE, JAMIE, FERNA | Active | DOUGLAS |
| 339937 | COTA-LEON, JESUS | Active | DOUGLAS |
| 340629 | NERI-HERNANDEZ, MARCELO | Active | DOUGLAS |
| 340855 | QUINONES, ADRIAN, BURGOS | Active | DOUGLAS |
| 341099 | BERNAL, HECTOR, DANIEL ESC | Active | DOUGLAS |
| 341345 | TOLEDO, MIGUEL, SALVADOR | Active | DOUGLAS |
| 342268 | SILVERIO-FLORES, MARCO, AN | Active | DOUGLAS |
| 342423 | CRUZ-CORRALES, ROSARIO, AL | Active | DOUGLAS |
| 342535 | ESQUIBEL-TORRES, FELIX | Active | DOUGLAS |
| 342690 | RIVAS, MANUEL, DE JESUS-VI | Active | DOUGLAS |
| 342713 | ZAVALA, VICTOR, VEA | Active | DOUGLAS |
| 342760 | OLIVAS-RUBIO, GUADALUPE | Active | DOUGLAS |
| 342960 | ALVAREZ-GONZALEZ, JUAN | Active | DOUGLAS |
| 342968 | CARRILLO-ARANDA, VICENTE | Active | DOUGLAS |
| 343126 | BALCAZAR, LUIS, ALEJANDRO | Active | DOUGLAS |
| 343924 | SANCHEZ-GONZALEZ, MARCO, A | Active | DOUGLAS |
| 344192 | PHAM, TRUNG, NGO CHI | Active | DOUGLAS |

The SAS System

| 344550 | CARRANZA-MIRANDA, ORLAN | Active | DOUGLAS |
|---|---|---|---|
| 344623 | PEREZ-MARQUEZ, ROBERTO | Active | DOUGLAS |
| 344882 | ORTEGA-DELGADO, VICTOR, AL | Active | DOUGLAS |
| 345213 | QUINONES, LAZARO, TORRES | Active | DOUGLAS |
| 345249 | RAMIREZ-GAMEZ, RUBIN | Active | DOUGLAS |
| 345716 | MANJARREZ-NORIEGA, JUAN, P | Active | DOUGLAS |
| 346366 | HERNANDEZ, MANUEL, R MENES | Active | DOUGLAS |
| 346536 | MURRIETA, JOHAN, OCHOA | Active | DOUGLAS |
| 347612 | ESQUIVEL-MORALES, ROBERTO | Active | DOUGLAS |
| 41536 | SANDOVAL, JESSE, GABRIEL | Active | EYMAN |
| 43457 | MERAZ, JESUS | Active | EYMAN |
| 43498 | LAGO, CARLOS, MONTALVO | Active | EYMAN |
| 43499 | ZAMALEA, CARLOS, SEQUI | Active | EYMAN |
| 46905 | MAYORQUIN, ISMAEL | Active | EYMAN |
| 66261 | LUNA, SAUL, BALLES | Active | EYMAN |
| 78453 | DURAN, FERMIN | Active | EYMAN |
| 79617 | WILLIAMSON, JOHN | Active | EYMAN |
| 80531 | LERMA, ALFREDO | Active | EYMAN |
| 80573 | TERRAZAS, JOSE, LUIS | Active | EYMAN |
| 84661 | MEDINA, OSCAR, GONZALES | Active | EYMAN |
| 86527 | SADDIQ, MUSTAFA, RAFEEQ-BA | Active | EYMAN |
| 89971 | NGUYEN, MANH, VANN | Active | EYMAN |
| 90110 | ISLAS, ALEJANDRO, TECHALOT | Active | EYMAN |
| 91102 | GUTIERREZ-VALENCIA, LUIS, | Active | EYMAN |
| 94805 | BALBASTRO, ENRIQUE, JESUS | Active | EYMAN |
| 96204 | CRUZ, DANIEL, CRUZ | Active | EYMAN |
| 99237 | TORRES, ISMAEL, A | Active | EYMAN |
| 99825 | RAMOS, LEON, JOSE | Active | EYMAN |
| 103980 | MEDINA, FRANCISCO, MARTINE | Active | EYMAN |
| 109980 | DELEON, MIGUEL, ANGEL | Active | EYMAN |
| 110199 | PHAN, NHIEU, VAN | Active | EYMAN |
| 112441 | SANCHEZ, JESUS, J. ROBLES | Active | EYMAN |
| 125747 | BELTRAN-MADRID, FRANCISCO, | Active | EYMAN |
| 127222 | PERALTA, LUCIO, P | Active | EYMAN |

WDLA-PI-0231
PRINTED 5/3/2021 AT 8:32 PM
AZMT007473

The SAS System

| 133537 | RODRIGUEZ, EDUARDO, RAFAEL | Active | EYMAN |
|---|---|---|---|
| 135669 | SANABRIA, JUAN, GARCIA | Active | EYMAN |
| 136667 | AGUILAR, JUAN, CARLOS | Active | EYMAN |
| 137230 | GONZALES, JUAN, JOSE | Active | EYMAN |
| 138591 | GARCIA-MORALES, JUAN, RAMO | Active | EYMAN |
| 138773 | ALVAREZ, SAUL, M | Active | EYMAN |
| 140967 | ALMANZA, FERNANDO, SEGOVIA | Active | EYMAN |
| 147093 | OVANTE, MANUEL, VERDUZCO | Active | EYMAN |
| 147531 | MADA-LASTRA, RAFAEL | Active | EYMAN |
| 148070 | PONCIANO, FRANCISCO | Active | EYMAN |
| 150249 | ROBLES, RAMON, ANGEL LOPEZ | Active | EYMAN |
| 150679 | VALENZUELA, FRANCISCO, PES | Active | EYMAN |
| 153244 | BAUTISTA, LUIS, ALBERTO | Active | EYMAN |
| 153261 | LOZANO-SOLIS, ANTHONY | Active | EYMAN |
| 153543 | MIRELES, VICTOR | Active | EYMAN |
| 154850 | ROLON, ALEJANDRO, MORA | Active | EYMAN |
| 157343 | DURAN-JIMENEZ, ALFONSO | Active | EYMAN |
| 157534 | PHAM, KHOE, VAN | Active | EYMAN |
| 160913 | DOMINGUEZ, LUIS, ANGEL | Active | EYMAN |
| 162333 | MATEO-LORENZO, JULIO | Active | EYMAN |
| 163449 | JIMENEZ, ADAN, TAVISON | Active | EYMAN |
| 164521 | MARTINEZ, JUAN, ULISIS | Active | EYMAN |
| 165798 | MARTINEZ, LUIS, MARIANO | Active | EYMAN |
| 165986 | JACOME-ZARAGOZA, SAUL | Active | EYMAN |
| 166175 | SALCIDO-MEGUI, MANUEL, NAH | Active | EYMAN |
| 166615 | MORENO, JUAN | Active | EYMAN |
| 167508 | CABANAS-SALGADO, OBERLIN | Active | EYMAN |
| 167695 | QUINTERO, LORENZO, RAMIREZ | Active | EYMAN |
| 167865 | GUTIERREZ, ALEJANDRO, VALE | Active | EYMAN |
| 168959 | VERA, EZEQUIEL | Active | EYMAN |
| 170315 | NIDO, GASTON, FEDERICO | Active | EYMAN |
| 170495 | CARDENAS, LAZARO, JULIO RO | Active | EYMAN |
| 171224 | SANCHEZ, MANUEL, LEON | Active | EYMAN |
| 174145 | VIERA, MARCOS, JULIAN | Active | EYMAN |

WDLA-PI-0232
PRINTED 5/3/2021 AT 8:32 PM
AZMT007474

The SAS System

| 176347 | PAT, JOSE, WILBERTH | Active | EYMAN |
|---------|---------------------|--------|-------|
| 177075 | GOMEZ, FABIO, EVELIO | Active | EYMAN |
| 177810 | MONTALVO, ELIAS | Active | EYMAN |
| 178673 | CORTEZ-GASTELUM, FABIAN | Active | EYMAN |
| 182276 | ROJAS, RIGOBERTO, N | Active | EYMAN |
| 182680 | AREVALO, ARTURO | Active | EYMAN |
| 183273 | LOPEZ, ELISEO | Active | EYMAN |
| 184352 | CORONADO, LUIS, ANGEL | Active | EYMAN |
| 186948 | JAHANDIDEH, FARSHID | Active | EYMAN |
| 189737 | PERAZA-GOMEZ, RAMON, ANTON | Active | EYMAN |
| 189810 | MIGUEL, FRANCISCO | Active | EYMAN |
| 189913 | GOMEZ-TORRES, RAMIRO | Active | EYMAN |
| 191113 | DOMINGUEZ, OSCAR, EDWARD | Active | EYMAN |
| 191815 | MENDOZA-FARIAS, RODOLFO | Active | EYMAN |
| 193430 | NGUYEN, AN, THANH | Active | EYMAN |
| 193789 | CRUZ, RAFAEL | Active | EYMAN |
| 193913 | CRUZ, ADRIAN, GONZALEZ | Active | EYMAN |
| 196413 | ARCINEIGA-RANGEL, HILDEFON | Active | EYMAN |
| 196504 | GUERRA-VARGAS, JORGE, LUIS | Active | EYMAN |
| 198488 | TORRES, LORETTO, G | Active | EYMAN |
| 198845 | GUTIERREZ, JOSE, GUADALUPE | Active | EYMAN |
| 202271 | CORDOVA, ANGEL, AGUILAR | Active | EYMAN |
| 202462 | MENA, JESUS, MADRID | Active | EYMAN |
| 203202 | PAZ, ISMAEL | Active | EYMAN |
| 203856 | LUGO-PALOMARES, MARTIN | Active | EYMAN |
| 203910 | PACHECO, ISMAEL, LLAMAS | Active | EYMAN |
| 204459 | HUSSEIN, ABO, OBAIDA | Active | EYMAN |
| 205528 | RAZO-LOPEZ, RAUL | Active | EYMAN |
| 205771 | MEDINA-MARTINEZ, ROBERTO | Active | EYMAN |
| 206582 | SANCHEZ-RODRIGUEZ, GONZALO | Active | EYMAN |
| 206640 | MENDOZA-ALDAY, MIGUEL, HEC | Active | EYMAN |
| 206747 | CHANG-KING, JUAN, IBANEZ | Active | EYMAN |
| 208194 | GAMEZ, IRAM | Active | EYMAN |
| 208463 | DENNISOR, COSMON | Active | EYMAN |

WDLA-PI-0233
PRINTED 5/3/2021 AT 8:32 PM
AZMT007475

The SAS System

| 208833 | MARTINEZ, SALVADOR, GONZAL | Active | EYMAN |
|--------|----------------------------|--------|-------|
| 208841 | REYES, MARTIN, MANRIQUEZ | Active | EYMAN |
| 208903 | ROBLES, EMMANUEL | Active | EYMAN |
| 210019 | DELAROSA BELTRAN, ISMIR | Active | EYMAN |
| 210038 | PAZ, BERNIE | Active | EYMAN |
| 211025 | LEON, JUAN, G | Active | EYMAN |
| 211739 | VASQUEZ, JOSE, OMAR | Active | EYMAN |
| 211908 | VALDEZ, JOSE, ANGEL | Active | EYMAN |
| 213034 | MEDINA-ARMENTA, IGNACIO | Active | EYMAN |
| 213498 | MOLINA, HECTOR, ALONSO | Active | EYMAN |
| 215840 | DENG, BLEK, ALOR | Active | EYMAN |
| 217331 | ULLOA, JOSE, ANTONIO | Active | EYMAN |
| 217853 | CORRALES, ARNULFO, ORDUNO | Active | EYMAN |
| 217888 | CORDOVA, ADOLFO, MORENO | Active | EYMAN |
| 218035 | ORTIZ-VASQUEZ, RAFAEL, ALE | Active | EYMAN |
| 218510 | GEORGE, LAMAS | Active | EYMAN |
| 220326 | NAVA, FRANCISCO, GERARDO J | Active | EYMAN |
| 221054 | MEJIA-PEREZ, ERIC, DE JESU | Active | EYMAN |
| 223168 | MOLINA-ZABALA, ERASMO | Active | EYMAN |
| 224065 | RODRIGUEZ, JOEL, CORDOVA | Active | EYMAN |
| 225202 | GALVAN-LARA, AGUSTINE | Active | EYMAN |
| 226024 | RAMOS-RAMIREZ, JAVIER | Active | EYMAN |
| 228430 | BUSTAMANTE, EPHRAIN, VEGA | Active | EYMAN |
| 228481 | ANDRADE, JORGE, LUIS | Active | EYMAN |
| 228937 | FELIX-GRADILLAS, LUIS, NOR | Active | EYMAN |
| 229508 | BALDERAS, MARTIN, J | Active | EYMAN |
| 232518 | OCHOA-ALVARADO, HUMBERTO | Active | EYMAN |
| 232719 | BORRUD, JAN, E | Active | EYMAN |
| 233810 | ROSALES, FLAVIO, MORALES | Active | EYMAN |
| 234041 | ROMERO-SALAS, CHRISTIAN, J | Active | EYMAN |
| 234283 | MAZON, ROBERTO | Active | EYMAN |
| 234731 | ARAUJO-MONARES, ROSARIO, H | Active | EYMAN |
| 234769 | MONREAL-CAMARGO, SALVADOR, | Active | EYMAN |
| 235049 | HAMZIC, NIJAZ | Active | EYMAN |

The SAS System

| 235309 | OCHOA, JUAN, A | Active | EYMAN |
|--------|----------------|--------|-------|
| 237281 | CARDENAS, PAUL, EDUARDO | Active | EYMAN |
| 238720 | VILLANUEVA, JOSE, SANCHEZ | Active | EYMAN |
| 238956 | RIOS, RAUL, CRUZ | Active | EYMAN |
| 239574 | SOSA, JOSUE | Active | EYMAN |
| 241311 | CAMACHO, JESUS, H | Active | EYMAN |
| 242400 | GRAHOVIC, SAMIR | Active | EYMAN |
| 242428 | NGUYEN, TUAN, VAN | Active | EYMAN |
| 242745 | HERNANDEZ-HERNANDEZ, JOSE, | Active | EYMAN |
| 244164 | GONZALEZ, MIGUEL, ANGEL | Active | EYMAN |
| 245340 | CORRAL, JUAN, M. | Active | EYMAN |
| 245366 | JOKIC, NEDJO | Active | EYMAN |
| 245615 | PENALOZA-SERRANO, ABRAHAM | Active | EYMAN |
| 245897 | HERNANDEZ, JUAN, RAMON VAL | Active | EYMAN |
| 246506 | ZAMACONA, LUCIO, RIO | Active | EYMAN |
| 247001 | SARAVIA, RAUL | Active | EYMAN |
| 247363 | TORRES-PAIS, JOSE, LUIS | Active | EYMAN |
| 247639 | MENDOZA-TAPIA, NOE | Active | EYMAN |
| 248627 | REYES, FERNANDO, MORENO | Active | EYMAN |
| 249058 | GARCIA, ALFONSO | Active | EYMAN |
| 249879 | VISAIZ-RODRIGUEZ, EDGAR, E | Active | EYMAN |
| 250426 | VEGA, JOSE, VICENTE MONTAN | Active | EYMAN |
| 251332 | SANCHEZ-HERNANDEZ, MANUEL | Active | EYMAN |
| 251495 | PRASAD, ARVIN | Active | EYMAN |
| 252232 | PEREZ, EDUARDO, SEGON | Active | EYMAN |
| 252470 | GOMEZ-GOMEZ, JOSE, EFRAIN | Active | EYMAN |
| 252582 | ZELEDON, MARIO, EDGARDO | Active | EYMAN |
| 252643 | DAK, JOHN, GATWICK | Active | EYMAN |
| 252946 | ROMERO, CARLOS | Active | EYMAN |
| 253088 | CASTELLANOS-GARCIA, JOSE, | Active | EYMAN |
| 254239 | MATA, AGUSTIN, MORALES | Active | EYMAN |
| 254599 | GONZALEZ, SERGIO | Active | EYMAN |
| 255343 | SALAZAR, JUAN, CRUZ | Active | EYMAN |
| 256782 | BELTRAN-RABAGO, ELIEEL, OB | Active | EYMAN |

The SAS System

| | | | |
|---|---|---|---|
| 257164 | VALENCIA, ALEJANDRO, ZAMOR | Active | EYMAN |
| 257610 | NORIEGA, ADRIAN, ZEPEDA | Active | EYMAN |
| 258639 | ROMERO, GABRIEL, LUZ | Active | EYMAN |
| 259759 | AGUIAR, CARLOS, RAMON | Active | EYMAN |
| 259764 | ESCARREGA-CASTILLO, JONATH | Active | EYMAN |
| 259795 | SERRANO-MONTOYA, JESUS, HU | Active | EYMAN |
| 260045 | FLORES, SAUL, DORADO | Active | EYMAN |
| 260092 | BURGOS, SIMON, LUGO | Active | EYMAN |
| 260792 | CARDENAS-CASTRO, JONATHAN, | Active | EYMAN |
| 261911 | MORENO, JESUS, GUADALUPE L | Active | EYMAN |
| 262000 | CAMPBELL, SAMUEL, JUNIOR | Active | EYMAN |
| 262210 | CRUZ, PABLO, SANDOVAL | Active | EYMAN |
| 262921 | BARRERA, SERGIO, F GONZALE | Active | EYMAN |
| 263321 | PEREZ, MARIANO, GONZALES | Active | EYMAN |
| 263504 | TREJO-MARTIN, BRAULIO | Active | EYMAN |
| 263676 | OCHOA, JOSE, RAMON | Active | EYMAN |
| 264349 | CANALES, JESUS | Active | EYMAN |
| 265420 | PATINO, JUAN, CARLOS  PUCH | Active | EYMAN |
| 265881 | LAGUNAS, MOISES, HERNANDEZ | Active | EYMAN |
| 265904 | SALAS-PAREDES, JUAN, FRANC | Active | EYMAN |
| 266839 | PORTILLO-DIAZ, JAVIER, RAM | Active | EYMAN |
| 267426 | CENTENO-SARABIA, JORGE, CA | Active | EYMAN |
| 267633 | BRACAMONTES, JOSE, ALFREDO | Active | EYMAN |
| 268032 | WILLEKENS, EDWARD, JAN BER | Active | EYMAN |
| 268060 | HOLGUIN-ZORRILLA, JUAN, JO | Active | EYMAN |
| 268156 | AGOSTO, SALVADOR | Active | EYMAN |
| 268181 | ZEPEDA-VILLALON, JULIAN | Active | EYMAN |
| 268279 | MUNOZ, HUGO, ALFREDO | Active | EYMAN |
| 269087 | ORTEGA, LEOCARDIO | Active | EYMAN |
| 269338 | CORONADO, LARRY, RAYMUNDO | Active | EYMAN |
| 269392 | RAMOS-GARATE, MANUEL, ARMA | Active | EYMAN |
| 269743 | MAYA-GONZALEZ, MARCO, ANTO | Active | EYMAN |
| 270738 | ESPINOZA, JOSE, ALFREDO | Active | EYMAN |
| 271252 | SANCHEZ, GIBRAN | Active | EYMAN |

The SAS System

| 271606 | TORRES-NEVAREZ, OCTAVIANO | Active | EYMAN |
|---|---|---|---|
| 271744 | GARCIA-ORTIZ, DELFINO | Active | EYMAN |
| 271814 | SALAZAR-MERCADO, MARTIN, D | Active | EYMAN |
| 272116 | MENDOZA, SAUL, OLIVARES | Active | EYMAN |
| 272230 | OSORIO-ROSAS, EMELIO | Active | EYMAN |
| 272294 | ALVARADO-MARTINEZ, GERLY, | Active | EYMAN |
| 272743 | VALENZUELA, JOSE | Active | EYMAN |
| 273509 | POSOS, JUAN, RUBIO | Active | EYMAN |
| 273688 | NEVARES, JOSE, MANUEL MURO | Active | EYMAN |
| 274004 | VASQUEZ, OREL | Active | EYMAN |
| 274053 | VASQUEZ, RUDOLFO | Active | EYMAN |
| 274386 | RIVERA-LONGORIA, MARTIN | Active | EYMAN |
| 275430 | CURIEL, SERGIO, NESTOR | Active | EYMAN |
| 275596 | SALGADO-CASTRO, BENITO | Active | EYMAN |
| 277618 | OSUNA-VARGAS, OMAR, JAVIER | Active | EYMAN |
| 278872 | ESCALANTE-OROZCO, JOEL, RA | Active | EYMAN |
| 280372 | MARTINEZ, EDWIN | Active | EYMAN |
| 280554 | CASTRO, ENRIQUE, JOSE | Active | EYMAN |
| 280866 | BELTRAN-TORRES, GERARDO | Active | EYMAN |
| 280949 | GRANADOS, CRISPIN | Active | EYMAN |
| 281262 | QUINTERO, FAUSTINO | Active | EYMAN |
| 281494 | OJEDA, SAUL, BELTRAN | Active | EYMAN |
| 281679 | HERNANDEZ-DIAZ, CESAR | Active | EYMAN |
| 282431 | SOTO-RAMIREZ, EDUARDO | Active | EYMAN |
| 283207 | VARGAS-ESCORCIA, JUAN, ANT | Active | EYMAN |
| 283417 | CECENA, DAVID, SOTO | Active | EYMAN |
| 284250 | GARCIA-MEZA, JULIO | Active | EYMAN |
| 284538 | MURILLO, OSCAR | Active | EYMAN |
| 284927 | QUIROS-CHENO, JUAN | Active | EYMAN |
| 285148 | MEJIA-GUTIERREZ, JOSE, JAV | Active | EYMAN |
| 285413 | HERNANDEZ-ROMERO, JOSE | Active | EYMAN |
| 285683 | RANGEL-VELARDE, LUIS, ALBE | Active | EYMAN |
| 286307 | BARRAZA, JORGE, LUIS | Active | EYMAN |
| 286815 | HERNANDEZ-LOPEZ, ROBERTO | Active | EYMAN |

The SAS System

| | | | |
|---|---|---|---|
| 287769 | GARCIA-CORRALES, JESUS, AR | Active | EYMAN |
| 287772 | LUIS, FERNANDO, A., Jr | Active | EYMAN |
| 288036 | SARMIENTO, NESTOR, MARTINE | Active | EYMAN |
| 290243 | ALBAGHBADI, RASOOL, SADIG | Active | EYMAN |
| 290721 | SERNA, ULISES, TREJO | Active | EYMAN |
| 290852 | ZARATE-LEON, JAIME | Active | EYMAN |
| 290892 | PICOS-CLAVERO, LUIS, ADAN | Active | EYMAN |
| 291020 | ALARCON, JAVIER, V | Active | EYMAN |
| 292344 | PALMA-MOSQUEDA, EPIFIANO | Active | EYMAN |
| 294314 | MURRIETA, MANUEL, ANTONIO | Active | EYMAN |
| 294729 | GONZALES, FERNANDO, LARA | Active | EYMAN |
| 295219 | IRIBE, JUAN, PABLO ROJAS | Active | EYMAN |
| 295410 | ARREDONDO, GILBERTO, CORRE | Active | EYMAN |
| 295675 | GOMEZ, OSCAR, ALFREDO | Active | EYMAN |
| 295874 | SALES, RUPERTO, BERNAVE DE | Active | EYMAN |
| 296979 | SOLIZ-ADANE, RAFAEL | Active | EYMAN |
| 297006 | MIGUEL, MOISES, BLAS | Active | EYMAN |
| 297171 | MOLINA-MORENO, JOSE, JUSTO | Active | EYMAN |
| 297646 | LOPEZ, PABLO, VALLE | Active | EYMAN |
| 297993 | CASTRO, AURELIO, ROJAS | Active | EYMAN |
| 298099 | RIVERA, LORENZO | Active | EYMAN |
| 298657 | VIERA, RAMON, CASIMIRO | Active | EYMAN |
| 298850 | MONTIGO, RODRIGO | Active | EYMAN |
| 299193 | HERNANDEZ, ALEJANDRO | Active | EYMAN |
| 299770 | VALDEZ-IBARRA, IGNACIO | Active | EYMAN |
| 299904 | GARCIA, EDGAR | Active | EYMAN |
| 300464 | ADEM, FARHAN, MOHAMED | Active | EYMAN |
| 301344 | CRUZ-MEDINA, FRANCISCO, AD | Active | EYMAN |
| 301371 | SALGADO, JOSE, MARTIN | Active | EYMAN |
| 301501 | AYALA, CARLOS, CARDENAS | Active | EYMAN |
| 302039 | ZARCO, MIGUEL, REBOLLAR | Active | EYMAN |
| 303180 | CEJUDO, JOSE, ENRIQUE GUTI | Active | EYMAN |
| 303210 | GUTIERREZ, JORGE, ALBERTO | Active | EYMAN |
| 303276 | JIMENEZ, JONATHAN | Active | EYMAN |

The SAS System

| 303306 | CURA, ABRAHAM, AGUAS | Active | EYMAN |
|---|---|---|---|
| 304513 | MORALES, JOSE, REYNALDO | Active | EYMAN |
| 306305 | HERNANDEZ, LUIS, FERNANDO | Active | EYMAN |
| 306448 | MURILLO-ARROYO, ABEL | Active | EYMAN |
| 306946 | FLORES, JOSE, RAMON MANCIN | Active | EYMAN |
| 307015 | TRUJILLO-VARELA, JOSE, LIN | Active | EYMAN |
| 307282 | VARGAS-CAPITAN, JUAN, JOSE | Active | EYMAN |
| 307547 | WILCOX, GEORGE, ROSS | Active | EYMAN |
| 308727 | QUINONEZ, MARTIN | Active | EYMAN |
| 308850 | GARCIA-BELTRAN, GUSTAVO | Active | EYMAN |
| 308931 | PASCUAL, PEDRO, RAFAEL RAM | Active | EYMAN |
| 309102 | SANTOS, LORENZO, MORALES | Active | EYMAN |
| 309257 | SANDOVAL, ALEX, HUERTA | Active | EYMAN |
| 309349 | HERNANDEZ-CONTRERAS, JESUS | Active | EYMAN |
| 309470 | ROCHA-MONTES, JESUS, IVAN | Active | EYMAN |
| 309630 | AMADOR, EZEQUIEL | Active | EYMAN |
| 309643 | HERNANDEZ, DAMIEN, ALEJAND | Active | EYMAN |
| 309676 | VASQUEZ, OSWALDO, LOZANO | Active | EYMAN |
| 309755 | CEBALLOS, ROLANDO, EFRAIN | Active | EYMAN |
| 310029 | GARCIAS, DONALDO | Active | EYMAN |
| 310258 | LATRIK, ANDERSON | Active | EYMAN |
| 310418 | ALVAREZ-BELTRAN, ADRIAN | Active | EYMAN |
| 310738 | VEGA-MOSQUEDA, CESAR | Active | EYMAN |
| 311055 | AGUILAR, RAMON, GONZALEZ | Active | EYMAN |
| 311110 | MARTINEZ-ROMERO, LUIS | Active | EYMAN |
| 311730 | CAMPUZANO-MIRANDA, JOSE, O | Active | EYMAN |
| 311991 | CORONEL-RIVERA, JOSE, MIGU | Active | EYMAN |
| 312178 | JARAMILLO, BRAYAN, FRANCIS | Active | EYMAN |
| 312684 | VARGAS, ESTEBAN, OROZCO | Active | EYMAN |
| 312691 | IBARRA, EFRAIN | Active | EYMAN |
| 313454 | ISLAS, ALFREDO | Active | EYMAN |
| 313775 | GARCIA, ROCKY, AGUILAR | Active | EYMAN |
| 314109 | TORRES, JOSE, DIAZ | Active | EYMAN |
| 314416 | KPOU, ARMSTRONG, SAWI | Active | EYMAN |

WDLA-PI-0239
PRINTED 5/3/2021 AT 8:32 PM
AZMT007481

The SAS System

| 314869 | HERNANDEZ, DANIEL, KENNY | Active | EYMAN |
|--------|--------------------------|--------|-------|
| 314985 | JENKINS, RALSTON, RUPERT | Active | EYMAN |
| 315625 | BORREGO, MARCO, ANTONIO | Active | EYMAN |
| 315639 | ESTRADA-RIOS, ELEAZAR | Active | EYMAN |
| 315747 | EZEQUIAS-DUBON, EVER | Active | EYMAN |
| 316085 | CARRIZOZA-QUIJADA, JESUS | Active | EYMAN |
| 316231 | MARQUEZ-ALVAREZ, JESUS, JO | Active | EYMAN |
| 316569 | ORTEGA, ANTONIO, ROMO | Active | EYMAN |
| 316724 | GALVEZ-GALVEZ, EFRAIN | Active | EYMAN |
| 317185 | LOPEZ, JOSE, FRANCISCO | Active | EYMAN |
| 317459 | ALVAREZ-HUERTA, JESUS, ISA | Active | EYMAN |
| 318061 | DARDON, MANUEL, DEJESUS OC | Active | EYMAN |
| 319002 | CASAS-CRUZ, JONATHAN | Active | EYMAN |
| 319262 | CALDERON-TORRES, ARMANDO | Active | EYMAN |
| 319389 | CASTRO, ISIDRO | Active | EYMAN |
| 319595 | GIBBONS, MARIO, ALBERT | Active | EYMAN |
| 319628 | ZARAGOZA-CERVANTE, SALVADO | Active | EYMAN |
| 319680 | RAMOS-OSORIO, MANUEL | Active | EYMAN |
| 319709 | ZAMORANO, JOSE, VALDEZ | Active | EYMAN |
| 320048 | ALSAEDI, MALIK | Active | EYMAN |
| 320099 | GONZALEZ-ACOSTA, VALENTIN | Active | EYMAN |
| 320250 | ALFERES-LUESA, RAUL | Active | EYMAN |
| 320298 | FERNANDEZ, YASMANI, VAZQUE | Active | EYMAN |
| 320339 | SOTO, LUIS, FERNANDO SOTO | Active | EYMAN |
| 320872 | MENDIVIL, JESUS, MANUEL LO | Active | EYMAN |
| 320918 | MISSIADAN, MAWULI | Active | EYMAN |
| 320982 | PALACIOS-RONQUILLO, JOSE, | Active | EYMAN |
| 321008 | GARCIA-CASTANEDA, RODOLFO | Active | EYMAN |
| 321108 | IBARRA, MARCIAL, CRISTOBAL | Active | EYMAN |
| 321251 | WHITE, JESSE, ISAAC | Active | EYMAN |
| 321760 | HERNANDEZ, CELESTINO, JIME | Active | EYMAN |
| 322740 | JARAMILLO-RAMOS, JUAN, JOS | Active | EYMAN |
| 322772 | MENDOZA, LUIS, MIGUEL LOPE | Active | EYMAN |
| 322910 | VALENCIA, LUIS, CARLOS URI | Active | EYMAN |

The SAS System

| | | | |
|---|---|---|---|
| 323040 | BECERRA-MIRANDA, JOSUE, RA | Out to Court | EYMAN |
| 323285 | VELAZQUEZ, CARLOS, IVAN OJ | Active | EYMAN |
| 323554 | BARRERA-CONTRERAS, ADRIAN | Active | EYMAN |
| 323626 | GALINDO-HERNANDEZ, JULIO, | Active | EYMAN |
| 323671 | LAWRENCE, NICHOLAS, ANTHON | Active | EYMAN |
| 323702 | SARMIENTO, CERVIO | Active | EYMAN |
| 324282 | RIVERA-MUNOZ, JULIO, ERNES | Active | EYMAN |
| 324366 | LOZANO-PEREZ, JOSUE, ISRAE | Active | EYMAN |
| 324737 | TIGLA, MARIAN, DIETMAR | Active | EYMAN |
| 324850 | CARRILLO, YOHENY | Active | EYMAN |
| 325252 | GARCIA, ABRAHAM, ANTONIO | Active | EYMAN |
| 325623 | HERNANDEZ, LUIS, EDGAR | Active | EYMAN |
| 325666 | CRUZ, JUAN, HERNANDEZ | Active | EYMAN |
| 325952 | SANCHEZ, CARLOS, MARTINEZ | Active | EYMAN |
| 325957 | CARAVEO, DIEGO | Active | EYMAN |
| 325987 | VAZQUEZ, JOSE, ANTONIO | Active | EYMAN |
| 326421 | MARTINEZ, LUIS, ENRIQUE | Active | EYMAN |
| 326535 | OCAMPO-GORT, ALEJANDRO | Active | EYMAN |
| 326788 | MONROY-TORRES, JUAN, A | Active | EYMAN |
| 326821 | JIMENEZ, GILBERTO, CRUZ | Active | EYMAN |
| 327218 | MORA, HECTOR, JAVIER | Active | EYMAN |
| 327350 | ALVAREZ, MARCOS | Active | EYMAN |
| 327436 | GONZALEZ-DOMINGUEZ, JOSE, | Active | EYMAN |
| 328096 | AVILES-LOPEZ, CLAUDIO | Active | EYMAN |
| 328538 | OCHOA, FRANK, CARLOS | Active | EYMAN |
| 328681 | GARDEA, ISMAEL, GAMBOA | Active | EYMAN |
| 328686 | JOSHI, GHANSHAYAM, RATILAL | Active | EYMAN |
| 328896 | GUTIERREZ, ARMANDO, OCHOA | Active | EYMAN |
| 328952 | REYES, ROBERTO | Active | EYMAN |
| 328986 | MENDIVIL-LOPEZ, MICHEL, DE | Active | EYMAN |
| 329015 | AGUILAR-RODRIGUEZ, JOSE, L | Active | EYMAN |
| 329036 | GONZALEZ, BONIFACIO | Active | EYMAN |
| 329647 | MORALES, JAVIER, SERRANO | Active | EYMAN |
| 330123 | SOTO-MENDOZA, EDGAR, EDUAR | Active | EYMAN |

WDLA-PI-0241
PRINTED 5/3/2021 AT 8:32 PM
AZMT007483

The SAS System

| 330126 | MORALES, JOSE, VICENTE | Active | EYMAN |
|---|---|---|---|
| 330433 | MEDIANO, FRANCISCO, DOMING | Active | EYMAN |
| 330479 | SANDOVAL, DAVID, ROSALES | Active | EYMAN |
| 330672 | VARGAS, RAUL, VALE GUZMAN | Active | EYMAN |
| 330869 | YEPIZ, ARMANDO | Active | EYMAN |
| 330883 | ARMENTA-GOMEZ, OSCAR, DANI | Active | EYMAN |
| 330997 | TORRES, JAHIR, JOSUE | Active | EYMAN |
| 331008 | COVARRUBIAS, FRANSICO, JAV | Active | EYMAN |
| 331052 | LERMA, ALEJANDRO, CARRILLO | Active | EYMAN |
| 331623 | HEREDIA-GARCIA, JOSE, OBET | Active | EYMAN |
| 331983 | RODRIGUEZ-MUNOZ, GIOVANNI, | Active | EYMAN |
| 332341 | ULIN-OLAYO, ISRAEL | Active | EYMAN |
| 332442 | RODRIGUEZ, GERARDO, AGUIAR | Active | EYMAN |
| 332630 | CACAO, JOSE, V. AJCA | Active | EYMAN |
| 333101 | ARGUELLES, CHRISTIAN, ALAN | Active | EYMAN |
| 333104 | VEGA, RAFAEL, SOLANO | Active | EYMAN |
| 333189 | GARCIA-SOTO, JULIO, CESAR | Active | EYMAN |
| 333410 | JARDINEZ-PEREZ, EUTIQUIO | Active | EYMAN |
| 334272 | CONTRERAS, RAMON, ARAGON | Active | EYMAN |
| 334731 | GONZALEZ, BENITO, MANRIQUE | Active | EYMAN |
| 334767 | DELOSREYES-BOCEL, SERGIO, | Active | EYMAN |
| 334962 | ACOSTA, JOSE, GIL | Active | EYMAN |
| 335260 | KEMLO, JORDAN | Active | EYMAN |
| 336538 | NYAGO-WANI, JACKSON, RAFAE | Active | EYMAN |
| 337108 | CARBAJAL, RAFAEL, GUIZAR | Active | EYMAN |
| 337380 | IBARRA, RENE, RUIZ | Active | EYMAN |
| 337849 | VISORIO, CUAUHTEMOC, VELEZ | Active | EYMAN |
| 337947 | PORTILLO, IVAN, ALEJANDRO | Active | EYMAN |
| 338078 | GREWEL, AVTAR | Active | EYMAN |
| 338192 | EJIRE, ISAIAH, CHUJOR | Active | EYMAN |
| 338435 | GARCIA-SANCHEZ, OSCAR | Active | EYMAN |
| 338509 | HERNANDEZ, RAMIRO, LUZ | Active | EYMAN |
| 339370 | TORRES-COLINA, JOSE, LUIS | Active | EYMAN |
| 339384 | VALLE-PINO, SANTIAGO | Active | EYMAN |

WDLA-PI-0242
PRINTED 5/3/2021 AT 8:32 PM
AZMT007484

The SAS System

| | | | |
|---|---|---|---|
| 339485 | LOPEZ-GOMEZ, MARCO, TULIO | Active | EYMAN |
| 340235 | BUENROSTRO, OSCAR, RAMIREZ | Active | EYMAN |
| 340238 | TOMAS, NOE, AVELINO-BENTIE | Active | EYMAN |
| 340556 | GOMEZ, JESUS, STEVE ROMERO | Active | EYMAN |
| 340743 | NAVARRO, FAUSTO | Active | EYMAN |
| 340767 | PARRA-BEJARANO, OLINSER | Active | EYMAN |
| 341173 | ALEMAN-RODRIGUEZ, JOSE | Active | EYMAN |
| 341184 | CONDE-MARTINEZ, ROLANDO | Active | EYMAN |
| 341207 | LOPEZ, RICARDO, MEJIA | Active | EYMAN |
| 341357 | GALVEZ, PEDRO | Active | EYMAN |
| 341681 | GARCIA-CALDERON, JAIME, IG | Active | EYMAN |
| 341921 | HERNANDEZ, MARCO, ANTONIO | Active | EYMAN |
| 342157 | SAUCEDO-AREVALO, FRANCISCO | Active | EYMAN |
| 342897 | BELTRAN, JOSE | Active | EYMAN |
| 342936 | MURRIETA-VALENZUELA, JORGE | Active | EYMAN |
| 343058 | FIGUEROA, ARMANDO | Active | EYMAN |
| 343464 | SERRANO, EVERARDO, MUNDO | Active | EYMAN |
| 343894 | CAMPOS, HUMBERTO | Active | EYMAN |
| 344029 | SANTILLAN, AUGUSTIN, ALVAR | Active | EYMAN |
| 344098 | ORTEGA, JUAN | Active | EYMAN |
| 345518 | BUSSO-ESTOPELLAN, JESUS, A | Active | EYMAN |
| 346343 | SANCHEZ, LEONARDO, GALLEGO | Active | EYMAN |
| 346948 | VILLANUEVA, HILARIO, RIVER | Active | EYMAN |
| 347156 | OCAMPO-SANCHEZ, OSCAR, MAN | Active | EYMAN |
| 347375 | CORDOVA-PEREZ, ALFREDO | Active | EYMAN |
| 347639 | CANALES-PEREZ, RAFAEL | Active | EYMAN |
| 80735 | APELT, MICHAEL | Active | FLORENCE |
| 88289 | VELIZ-RODRIGUEZ, TOMAS | Active | FLORENCE |
| 93851 | ALFARO-MERCADO, DANIEL | Active | FLORENCE |
| 99607 | SALAZAR, JOSE, MARTIN | Active | FLORENCE |
| 101937 | GALVAN, ALBERTO | Active | FLORENCE |
| 102081 | TRIPATI, ANANT, KUMAR | Active | FLORENCE |
| 102936 | RODRIGUEZ, TORIBIO, RODRIG | Active | FLORENCE |
| 107586 | MORAN, JESUS, MANUEL | Active | FLORENCE |

WDLA-PI-0243
PRINTED 5/3/2021 AT 8:32 PM
AZMT007485

The SAS System

| 120524 | HERNANDEZ, JESUS, RUIZ | Active | FLORENCE |
| 123277 | CAMPOS, ROBERTO, ARREDONDO | Active | FLORENCE |
| 131273 | ACOSTA, EDUARDO, VERDUZCO | Active | FLORENCE |
| 136373 | NIETO, HECTOR | Active | FLORENCE |
| 138216 | HYLTON, MORTIMER, ALEXANDE | Active | FLORENCE |
| 139117 | WHITTAL, DAN, DOUGLAS | Active | FLORENCE |
| 142935 | RAMOS, JOSE | Active | FLORENCE |
| 147564 | VIDAL, FERMIN, ROSAS | Active | FLORENCE |
| 148161 | ESPINOZA-BELTRAN, HECTOR | Active | FLORENCE |
| 154461 | NAVARETTE-BURJOS, ARTEMIO | Active | FLORENCE |
| 154774 | LUNA, J, REYES | Active | FLORENCE |
| 156877 | PRECIADO-VEGA, GENARO | Active | FLORENCE |
| 157701 | PRASERTPHONG, KAJORNSAK | Active | FLORENCE |
| 157729 | HERNANDEZ, IGNACIO, JERONI | Active | FLORENCE |
| 161906 | CHAN, SOPHANN | Active | FLORENCE |
| 163493 | PEREZ-MENDOZA, JORGE, ABRA | Active | FLORENCE |
| 166757 | ALVAREZ, CARLOS, MENDEZ | Active | FLORENCE |
| 171502 | GARCIA, VICTOR, MARTINEZ | Active | FLORENCE |
| 171641 | ESTRADA, RAUL, GONZALES | Active | FLORENCE |
| 176973 | SOM, PINNA | Active | FLORENCE |
| 177000 | ZUNIGA, JOSE, RAZO | Active | FLORENCE |
| 180203 | OROZCO, ROGELIO, SANCHEZ | Active | FLORENCE |
| 183423 | PEREZ, ELEAZAR | Active | FLORENCE |
| 183717 | MONJE-SOLIS, MARTIN | Active | FLORENCE |
| 185200 | SAVALA, MIGUEL, H | Active | FLORENCE |
| 185836 | VELASCO, ARMIN, CALBO | Active | FLORENCE |
| 188007 | TOLENTINO-ORTIZ, MIGUEL, A | Active | FLORENCE |
| 190567 | FLORES-CARAVANTES, WILFRED | Active | FLORENCE |
| 193600 | OCAMPO, CARLOS, ALFREDO | Active | FLORENCE |
| 195158 | MORALES, RICARDO, ELIZANDO | Active | FLORENCE |
| 196176 | HERNANDEZ-MONTOYA, JOSE, M | Active | FLORENCE |
| 198172 | SALCIDO, RAMON, ANTUNEZ | Active | FLORENCE |
| 204032 | GALINDO-CASTILLO, RAFAEL, | Active | FLORENCE |
| 205216 | REYES, MANUEL, GUILLERMO J | Active | FLORENCE |

The SAS System

| | | | |
|---|---|---|---|
| 206585 | LOPEZ, ALFONSO, VILLA | Active | FLORENCE |
| 207112 | GUTIERREZ, JOSE, MANUEL | Active | FLORENCE |
| 208163 | RUTIA-PEREZ, JOSE | Active | FLORENCE |
| 209319 | MEDRANO, CAMILLO, CASTILLO | Active | FLORENCE |
| 209934 | MARTINEZ, JESUS, MIGUEL | Active | FLORENCE |
| 210908 | AGUILERA-GUERRA, JESUS, JA | Active | FLORENCE |
| 211348 | HAROS-SALDANA, RAFAEL | Active | FLORENCE |
| 211603 | VASQUEZ-MENDOZA, AUGUSTIN | Active | FLORENCE |
| 212603 | LOPEZ-GUTIERREZ, FABIAN | Active | FLORENCE |
| 213401 | SANCHEZ, RIGOBERTO, ORTIZ | Active | FLORENCE |
| 214783 | RAMIREZ, JUAN, CARLOS | Active | FLORENCE |
| 215340 | MASSINGA, PETER | Active | FLORENCE |
| 215823 | LOPEZ, PABLO, G | Active | FLORENCE |
| 216077 | MORALES-HERNANDEZ, ESTEBAN | Active | FLORENCE |
| 223142 | PEREZ, ROSALIO, FRANCO | Active | FLORENCE |
| 223684 | BERRELLEZA-TORRES, FRANCIS | Active | FLORENCE |
| 225035 | ORTEGA, LUIS, ENRIGUE | Active | FLORENCE |
| 226075 | ZAMORA, ADRIAN | Active | FLORENCE |
| 226099 | LE, HUNG, VAN | Active | FLORENCE |
| 227748 | BALTIERREZ, GABRIEL, CORDO | Active | FLORENCE |
| 227917 | OCHOA-FLORES, ABRAHAM | Active | FLORENCE |
| 228353 | MARCIAL-GONZALEZ, ARNULFO | Active | FLORENCE |
| 229460 | VALDIVIA-MERINO, RANULFO | Active | FLORENCE |
| 230410 | RUIZ, LUIS, IGNACIO | Active | FLORENCE |
| 231911 | MADA-ROBLES, JESUS, ALFONS | Active | FLORENCE |
| 232089 | SANTOS-GUZMAN, ARTURO | Active | FLORENCE |
| 233180 | SILVA, JESUS | Active | FLORENCE |
| 234235 | OCHOA-GARCIA, JESUS, GEOVA | Active | FLORENCE |
| 235828 | DOMNICK, MARLON, JESSEN | Active | FLORENCE |
| 238553 | VEGA, CORNELIO | Active | FLORENCE |
| 239067 | GALLEGO, RAYMUNDO, ALEX | Active | FLORENCE |
| 239435 | ZAMARRIPA, ALEJANDRO, LOPE | Active | FLORENCE |
| 239477 | ARRVAYO, YERCO | Active | FLORENCE |
| 240210 | ESPINO-TORRES, JUAN | Active | FLORENCE |

The SAS System

| | | | |
|---|---|---|---|
| 240358 | ARELLANO-HERRERA, JUVENAL | Active | FLORENCE |
| 240466 | MATA-CAMACHO, ISRAEL | Active | FLORENCE |
| 240988 | TELLEZ, JOSE, MARTIN | Active | FLORENCE |
| 242397 | BARTOLON, APOLINAR | Active | FLORENCE |
| 243743 | SAMVICENTE-ROSETE, NOE | Active | FLORENCE |
| 244657 | LOPEZ, MARCIAL, ANTONEZ | Active | FLORENCE |
| 245848 | SANCHEZ, JOSE, F | Active | FLORENCE |
| 246085 | ARIAS-LUNA, CLEMENTE | Active | FLORENCE |
| 248072 | YIOCUPICIO, PEDRO, LOPEZ | Active | FLORENCE |
| 248129 | JARQUIN-LOPEZ, ABELARDO | Active | FLORENCE |
| 250708 | CHAPARRO-ATONDO, DAVID | Active | FLORENCE |
| 251095 | ESTRADA, ALEJANDRO, SOTELO | Active | FLORENCE |
| 251875 | TABERA, BULMARO, RAMIREZ | Active | FLORENCE |
| 252390 | BATIZ-ACEVES, SANTANA | Active | FLORENCE |
| 253729 | RICO, ARTURO, MARTINEZ | Active | FLORENCE |
| 254173 | RIVERA-NAVES, PEDRO | Active | FLORENCE |
| 254442 | GUEVARA-JIMENEZ, RODOLFO | Active | FLORENCE |
| 255760 | MEZA-ORTEGA, JOSE, ARMANDO | Active | FLORENCE |
| 258713 | SANCHEZ, JUAN, AURELIO | Active | FLORENCE |
| 260047 | JIMENEZ-RANJEL, JESUS | Active | FLORENCE |
| 261319 | AGUIRRE, OSCAR, OMAR | Active | FLORENCE |
| 261567 | AGUILAR, JEREMIAS, JOEL | Active | FLORENCE |
| 261710 | GARCIA, VICTOR, ADRIAN | Active | FLORENCE |
| 262405 | ROBLES-CASTRO, GUDADALUPE | Active | FLORENCE |
| 263016 | JIMENEZ, LEOBARDO, FRAUSTO | Active | FLORENCE |
| 266471 | CERVANTES, ANIBAL, MARQUEZ | Active | FLORENCE |
| 267575 | PACHECO, FELIPE, BARRERA | Active | FLORENCE |
| 269248 | GALVEZ, ROBERTO | Active | FLORENCE |
| 269698 | DOGBEVI, KOFFI, AGBELESESI | Active | FLORENCE |
| 270864 | VERDUGO, ERASMO, CORDOVA | Active | FLORENCE |
| 271958 | ABDULLAH, HAIDER, H | Active | FLORENCE |
| 272833 | GUTIERREZ-CARILLO, JESUS, | Active | FLORENCE |
| 274385 | PENA, ISRAEL, GAONA | Active | FLORENCE |
| 278023 | CORTEZ, ROY, JOHN CARLOS | Active | FLORENCE |

The SAS System

| | | | |
|---|---|---|---|
| 278565 | FRANCIS, GLEN, CUSFORD | Active | FLORENCE |
| 279327 | LOPEZ, VICTOR, MANUEL | Active | FLORENCE |
| 280021 | REYES, LUCIANO, ZARATE | Active | FLORENCE |
| 280270 | GUTIERREZ, CARLOS, A | Active | FLORENCE |
| 281794 | RAYMONDO, JESUS, ADAME | Active | FLORENCE |
| 282010 | BARRERA-GRIJALVA, ELMER | Active | FLORENCE |
| 282900 | VALENZUELA, ARMANDO, MEDRA | Active | FLORENCE |
| 285009 | CAMBRANES, JOSAFATH, OCANO | Active | FLORENCE |
| 285636 | ALLARD, MARCO | Active | FLORENCE |
| 287486 | SALGADO, MARIO | Active | FLORENCE |
| 287844 | ACEVEDO, JOSE, ZINAIDO | Active | FLORENCE |
| 288332 | BUSSO, JORGE | Active | FLORENCE |
| 290106 | ALVARADO, RICARDO, A | Active | FLORENCE |
| 290584 | QUEZADA, NILSON, QUIJANO | Active | FLORENCE |
| 295445 | LLANOS-GOMEZ, VICTOR | Active | FLORENCE |
| 295469 | TAPIA, MARCOS | Active | FLORENCE |
| 295485 | CABRERA-SOTO, FRANCISCO, J | Active | FLORENCE |
| 296292 | CRUZ, IRVING, ELOY LEON | Active | FLORENCE |
| 296886 | ANCHETA, VON, ERICK | Active | FLORENCE |
| 298322 | PACHECO-RODRIGUEZ, OSCAR, | Active | FLORENCE |
| 300872 | ROJO-LOMAS, ELIOT | Active | FLORENCE |
| 302799 | MARTINEZ, JOSE, JUAN | Active | FLORENCE |
| 303969 | LANDEROS, JESUS | Active | FLORENCE |
| 304039 | FLORES, JUAN, RAMON GUTIER | Active | FLORENCE |
| 309888 | LEDESMA-MEDRANO, TOMAS, MA | Active | FLORENCE |
| 310479 | LUNA, JESUS, R | Active | FLORENCE |
| 312764 | BRUNO, SALVADOR | Active | FLORENCE |
| 312822 | RUIZ-POLVO, IVAN | Active | FLORENCE |
| 313182 | MACIEL-OSORIO, MARCO, ANTH | Active | FLORENCE |
| 313352 | ARMENTA, JOSE, LEONARDO GI | Active | FLORENCE |
| 313777 | JACOME, JOSE, R SALDANA | Active | FLORENCE |
| 315252 | TREVIZO, LUIS, ALVIDREZ | Active | FLORENCE |
| 315337 | MA, WEI, RONG | Active | FLORENCE |
| 319619 | MURRAY, ANDREW, DEVON | Active | FLORENCE |

WDLA-PI-0247
PRINTED 5/3/2021 AT 8:32 PM
AZMT007489

The SAS System

| | | | |
|---|---|---|---|
| 320571 | SALAZAR, JUAN, NAVA | Active | FLORENCE |
| 321851 | HIGUERA-REYES, MARCO, ANTO | Active | FLORENCE |
| 322778 | VASQUEZ, IVANN, LAMBERTO | Active | FLORENCE |
| 323566 | ORDUNO-VEGA, GUSTAVO | Active | FLORENCE |
| 324397 | CONTRERAS, JOSE, OCTAVIO | Active | FLORENCE |
| 326424 | ROMERO, JAVIER, APOLINAR | Active | FLORENCE |
| 327179 | LOPEZ-VILLALBA, RICARDO | Active | FLORENCE |
| 327548 | LOSANO, AXEL, D. | Active | FLORENCE |
| 328633 | VALENZUELA, DAVID, SOLIS | Active | FLORENCE |
| 328847 | DELGADO, CARLOS, GARCIA | Active | FLORENCE |
| 328998 | TAPIA, JOSE | Active | FLORENCE |
| 329000 | GUERRA, LUIS, MURILLO | Active | FLORENCE |
| 329040 | RUIZ, RAMON, SANTIAGO | Active | FLORENCE |
| 330770 | MALDONADO, VICTOR, GUILLER | Active | FLORENCE |
| 331628 | TORRES-REYES, FRANCISCO | Active | FLORENCE |
| 332664 | VEGA-DURAN, EDWIN | Active | FLORENCE |
| 335009 | URIARTE-MONTES, JASIEL | Active | FLORENCE |
| 335310 | SILERIO-OROZCO, JAIME, ALO | Active | FLORENCE |
| 335801 | CORRALES, GERMAN, VALENZUE | Active | FLORENCE |
| 337058 | CASTILLO-CERVANTES, COSME | Active | FLORENCE |
| 337156 | NUNEZ-GONZALEZ, OSCAR, ROB | Active | FLORENCE |
| 337646 | VALENZUELA-ALCALA, ENRIQUE | Active | FLORENCE |
| 338766 | MORALES, CATALINO | Active | FLORENCE |
| 339483 | RAMIREZ-HERRERA, SANTOS, E | Active | FLORENCE |
| 340545 | RUIZ, FRANCISCO, NORBERTO | Active | FLORENCE |
| 340936 | OROZCO-GUTIERREZ, RAMIRO | Active | FLORENCE |
| 341378 | RIOS, ALEXIS, RAMIREZ | Active | FLORENCE |
| 342279 | ROMERO-IBARRA, JESUS | Active | FLORENCE |
| 342450 | CARRILLO, JAIME | Active | FLORENCE |
| 344719 | MACIAS, MANUEL, MENDOZA | Active | FLORENCE |
| 344798 | MUNOZ-GALLEGOS, SALVADOR | Active | FLORENCE |
| 346016 | FIERRO-BUSTOS, JORGE, ARMA | Active | FLORENCE |
| 89093 | MARTINEZ-FLORES, JOSE, LUI | Active | FLORENCE WEST |
| 118451 | KIEN, SANG | Active | FLORENCE WEST |

WDLA-PI-0248
PRINTED 5/3/2021 AT 8:32 PM
AZMT007490

The SAS System

| 159616 | PELAYO, MANUEL, JOSE | Active | FLORENCE WEST |
| 191242 | HERNANDEZ-LOPEZ, JOSE, LUI | Active | FLORENCE WEST |
| 192809 | HERNANDEZ, CESAR, ARAGON | Active | FLORENCE WEST |
| 202366 | ARCE, JORGE, L | Active | FLORENCE WEST |
| 238105 | SANCHEZ-GARCIA, JESUS, MAN | Active | FLORENCE WEST |
| 266285 | SOTELO, RICARDO, R | Active | FLORENCE WEST |
| 293193 | ABDALAHI, MOHAMED, M | Active | FLORENCE WEST |
| 299140 | PINEDA-SOTO, ALEXANDER | Active | FLORENCE WEST |
| 300589 | MASA, MARIO, DE LA ROSA | Active | FLORENCE WEST |
| 300956 | DELACRUZ-PEREZ, MODESTO | Active | FLORENCE WEST |
| 302805 | HERNANDEZ, MANUEL | Active | FLORENCE WEST |
| 307053 | BRENA-MAGANA, JUAN, JOSE | Active | FLORENCE WEST |
| 332705 | CEJA, JESUS, RAFAEL | Active | FLORENCE WEST |
| 336733 | ENCINAS-ALCALA, CARLOS, A | Active | FLORENCE WEST |
| 339973 | FIGUEROA, FABIAN, SANCHEZ | Active | FLORENCE WEST |
| 64076 | MOSSO-CUENCA, SAUL | Active | KINGMAN |
| 86116 | MEDINA-HERRERA, ALBERTO | Active | KINGMAN |
| 105483 | VEGA, CARLOS, A. | Active | KINGMAN |
| 112692 | PACHECO, ISIDRO, VALENCIA | Active | KINGMAN |
| 115835 | HERNANDEZ-GONZALEZ, MANUEL | Active | KINGMAN |
| 147022 | GERMAN, ABRAHAM, GERMAN | Active | KINGMAN |
| 149831 | ESTRADA-MARROQUIN, CARLOS | Active | KINGMAN |
| 151558 | FELIX, RAMON, FERNANDEZ | Active | KINGMAN |
| 151690 | ALTIMIMI, ALI, N | Active | KINGMAN |
| 170496 | GARCIA, JOAQUIN, ESCOBEDO | Active | KINGMAN |
| 171668 | CASTILLO, RENE, TELLEZ | Active | KINGMAN |
| 174610 | ZARATE, JESUS, PLANCARTE | Active | KINGMAN |
| 175889 | MAGELE, PISA | Active | KINGMAN |
| 181333 | FONSECA, RAFAEL, ROMERO | Active | KINGMAN |
| 181924 | DELACRUZ, CHRISTIAN | Active | KINGMAN |
| 183089 | FELIX, IVAN, ZAMORANO | Active | KINGMAN |
| 184600 | ALVAREZ, NASARIO, OTERO | Active | KINGMAN |
| 185237 | CARREON, JAMES, GARCIA | Active | KINGMAN |
| 186188 | DEJESUS, FABIAN, JOYA | Active | KINGMAN |

The SAS System

| 197683 | TORRES, CLEOFAS, AVENVANO | Active | KINGMAN |
| 197703 | BARAJAS, ALEJANDRO, MORENO | Active | KINGMAN |
| 198280 | MARTINEZ, ALVINO, RIVERA | Active | KINGMAN |
| 199070 | CORUM, EDWIN | Active | KINGMAN |
| 199480 | RIOS, FEDERICO, OLIVAS | Active | KINGMAN |
| 202451 | BARRERA, MANUEL, GUZMAN | Active | KINGMAN |
| 203870 | CARLOS, PRIMITIBO, GONZALE | Active | KINGMAN |
| 203963 | MERINO-GAMEZ, EFRAIN | Active | KINGMAN |
| 206636 | LERMA-AYON, CECILIO | Active | KINGMAN |
| 209727 | GARCIA, ULISES, ANTONIO | Active | KINGMAN |
| 212415 | ALAMILLA, ELEAZAR, ESPINOZ | Active | KINGMAN |
| 212613 | TEJEDA, FRANCISCO, JAVIER | Active | KINGMAN |
| 217487 | MORALES, JULIO, ENRIQUE | Active | KINGMAN |
| 217657 | ACOSTA, LUIS, ALFONSO | Active | KINGMAN |
| 221262 | PEDRO, JUAN, MANUEL | Active | KINGMAN |
| 222199 | MATIAS, MIGUEL, ANGEL | Active | KINGMAN |
| 223079 | REYES-REYES, GERMAN, FELIP | Active | KINGMAN |
| 225033 | RUIZ, JORGE | Active | KINGMAN |
| 225324 | RAMIREZ-RAMOS, FELIX, UFRA | Active | KINGMAN |
| 225690 | RAMIREZ-GARCIA, EDUARDO | Active | KINGMAN |
| 226219 | DELACRUZ, RENE, BRAVO | Active | KINGMAN |
| 227060 | CAREAGA-YANEZ, CRUZ | Active | KINGMAN |
| 227618 | VALENZUELA, JOEL, MARQUEZ | Active | KINGMAN |
| 229079 | ALBENO-FLORES, NELSON, ALE | Active | KINGMAN |
| 229452 | GANDARILLA, LORENZO | Active | KINGMAN |
| 232168 | CASTORENA, ABRAHAM, GONZAL | Active | KINGMAN |
| 232685 | HERNANDEZ-BARRAZA, JOSE | Active | KINGMAN |
| 235840 | ISLAS-NAVARRO, EVERARDO | Active | KINGMAN |
| 236358 | MACIEL-RUIZ, ANTONIO | Active | KINGMAN |
| 236583 | NORIEGA, SANTOS, GUTIERREZ | Active | KINGMAN |
| 238137 | ROMERO-CUEN, SAMUEL | Active | KINGMAN |
| 240462 | CHAVEZ, YIMI, ALBERICO | Active | KINGMAN |
| 242901 | PEREIDA, LIONEL, VALENZUEL | Active | KINGMAN |
| 243105 | CRUZ, OSCAR, ARMANDO | Active | KINGMAN |

WDLA-PI-0250
AZMT007492

The SAS System

| | | | |
|--------|----------------------------------|--------|---------|
| 243257 | VALENZUELA, HECTOR, MANUEL | Active | KINGMAN |
| 245592 | LOPEZ, GUADALUPE, CEBALLOS | Active | KINGMAN |
| 245607 | LIMA-FUENTES, MILTON, OMAR | Active | KINGMAN |
| 246858 | PEREZ, ISABEL, OCHOA | Active | KINGMAN |
| 247457 | VAZQUEZ, JOSE, RODRIGUEZ | Active | KINGMAN |
| 249047 | MUNOZ, LUIS | Active | KINGMAN |
| 249750 | ABURTO-GARCIA, RAFAEL | Active | KINGMAN |
| 251966 | FLORES, SANTOS, LAZARO ESP | Active | KINGMAN |
| 252655 | MANSINAS-HERNANDEZ, JESUS, | Active | KINGMAN |
| 253542 | SILVA-ACOSTA, JOSE, JAIME | Active | KINGMAN |
| 253668 | FLORES-HIDALGO, JULIO, CES | Active | KINGMAN |
| 254374 | LEON, LUIS, ENRIQUE | Active | KINGMAN |
| 254449 | MONDRAGON, ROBERTO | Active | KINGMAN |
| 255707 | RAMIREZ, IGNACIO | Active | KINGMAN |
| 256419 | ORTEGA, EDGAR, ISAAC | Active | KINGMAN |
| 256943 | RAMIREZ-GARCIA, JARTURO | Active | KINGMAN |
| 257827 | MALDONADO, OCTAVIO, SANDOV | Active | KINGMAN |
| 257969 | ARAGON, DAVID, MATEO | Active | KINGMAN |
| 258409 | ARELLANO, PEDRO | Active | KINGMAN |
| 260639 | SALAZAR-VILLA, HECTOR, EUS | Active | KINGMAN |
| 260775 | HRBENIC, DENIJAL | Active | KINGMAN |
| 260855 | SANCHEZ, SALVADORE | Active | KINGMAN |
| 262275 | MUNOZ, PEDRO, VIRGEN | Active | KINGMAN |
| 262454 | SAGASTE, RAMON, DELGADO | Active | KINGMAN |
| 263124 | FUREY, CHRISTOPHER, WILLIA | Active | KINGMAN |
| 264295 | GONZALEZ-ESTRADA, FRANCISC | Active | KINGMAN |
| 264467 | CORONA, LAURO, PALAFOX | Active | KINGMAN |
| 265182 | CORONA-LOPEZ, OSCAR | Active | KINGMAN |
| 266110 | FUENTES, BERNARDO | Active | KINGMAN |
| 267564 | MEJIA, LUIS, ORTIZ | Active | KINGMAN |
| 267926 | SOSA, CARLOS | Active | KINGMAN |
| 269595 | JIMENEZ-QUINTERO, MARCO, A | Active | KINGMAN |
| 269922 | TOVAR, TOMAS | Active | KINGMAN |
| 271461 | JUAREZ, JOSE, LUIS | Active | KINGMAN |

The SAS System

| | | | |
|---|---|---|---|
| 271636 | MARTINEZ-ZAVALA, JOSE, GUA | Active | KINGMAN |
| 271850 | CERVANTES, AUGUSTIN, MARTI | Active | KINGMAN |
| 272115 | JIMENEZ-PEREZ, JOSE, SANTO | Active | KINGMAN |
| 272748 | IZQUIERDO, JUAN, C BENITEZ | Active | KINGMAN |
| 273421 | HEMMINGS, WENTWORTH, HUGH | Active | KINGMAN |
| 274229 | CORRAL, JOSE, TRINEDAD | Active | KINGMAN |
| 275107 | LECHUGA-MUNGUIA, GONZALO | Active | KINGMAN |
| 278185 | RODRIGUEZ-GARCIA, RUBEN | Active | KINGMAN |
| 278495 | HABANA, JORGE, EDUARDO | Active | KINGMAN |
| 281602 | HERNANDEZ, JOSE | Active | KINGMAN |
| 281798 | VALLADARES-ARENAS, LUIS, A | Active | KINGMAN |
| 282723 | MALDONADO, ROGELIO | Active | KINGMAN |
| 282750 | CUEVAS, JESUS, GUALBERTO P | Active | KINGMAN |
| 284496 | ESCOBAR, SERGIO, ANTONIO | Active | KINGMAN |
| 284741 | ORTEGA, JORGE | Active | KINGMAN |
| 284795 | VIZCARRA-TORRES, ARMANDO | Active | KINGMAN |
| 285227 | GONZALEZ, LEOBARDO, ESCOBA | Active | KINGMAN |
| 286115 | BOUTSISAVANH, VILAYKHONE | Active | KINGMAN |
| 286292 | GASPER, SEBASTIAN, F | Active | KINGMAN |
| 287418 | HERNANDEZ-GARCIA, ALFREDO | Active | KINGMAN |
| 287850 | CRUZ-PEREZ, GABRIEL | Active | KINGMAN |
| 288084 | CORTES, JAVIER | Active | KINGMAN |
| 288131 | SIQUEIROS, JOSE, REYES FIG | Active | KINGMAN |
| 288308 | RUIZ, FERNANDO, QUINTERO | Active | KINGMAN |
| 288338 | OLMOS, VICTOR, H | Active | KINGMAN |
| 288940 | CRUZ, PEDRO, DEJESUS | Active | KINGMAN |
| 290621 | BLANCAS, FABIAN, SALGADO | Active | KINGMAN |
| 291087 | CARBAJAL, RAUL | Active | KINGMAN |
| 294309 | ZAVALA-CAMPA, JONATHAN | Active | KINGMAN |
| 295457 | ESPARZA, ISMALE, NORIEGA | Active | KINGMAN |
| 296091 | AGUILAR-ROBLES, ROMEL, AND | Active | KINGMAN |
| 298801 | COLLANTES, SYLVESTRE | Active | KINGMAN |
| 299104 | CANO, RUPERTO | Active | KINGMAN |
| 299373 | ALARCON, RUBEN, ALVARO FRA | Active | KINGMAN |

WDLA-PI-0252
PRINTED 5/3/2021 AT 8:32 PM
AZMT007494

The SAS System

| | | | |
|---|---|---|---|
| 299579 | PUCCINI, GUIDO, JESUS | Active | KINGMAN |
| 299706 | LOPEZ, JOSE, DEJESUS | Active | KINGMAN |
| 300155 | MARTINEZ, FERNANDO, Sr | Active | KINGMAN |
| 300281 | CHAVARRIA-SILVA, JUAN | Active | KINGMAN |
| 300419 | PERALTA, LUIS, GONZALO | Active | KINGMAN |
| 300724 | QUINO, VICTOR, CEBA | Active | KINGMAN |
| 300840 | MUNOZ, JORGE, ALDAVAZ | Active | KINGMAN |
| 300981 | DE LA ROSA, OSCAR, HERNAND | Active | KINGMAN |
| 301617 | FLORES, FRANCISCO, SOLARES | Active | KINGMAN |
| 302067 | GARCIA, JOSE, RODRIGUEZ | Active | KINGMAN |
| 304379 | SOBERANES-BOJORQUEZ, JOSE | Active | KINGMAN |
| 306249 | ORTEGA-MARQUEZ, JAVIER, OR | Active | KINGMAN |
| 306335 | SUASTEGUI, VICTOR | Active | KINGMAN |
| 306594 | AQUE-MAYO, RAMON | Active | KINGMAN |
| 308106 | SALAZAR-ROSAS, OSMAN | Active | KINGMAN |
| 308620 | BELTRAN-FELIX, ALEJANDOR | Active | KINGMAN |
| 308621 | CASTRO, OSCAR, BARCENAS | Active | KINGMAN |
| 309703 | MARTINEZ, SAMUEL | Active | KINGMAN |
| 309843 | GARFIAS-MONDRAGON, EFRAIN | Active | KINGMAN |
| 310287 | ALVAREZ-LOPEZ, ALFONSO | Active | KINGMAN |
| 311102 | SANCHEZ-VALENZUELA, RUBEN | Active | KINGMAN |
| 311672 | MENDOZA-VALDEZ, JESUS | Active | KINGMAN |
| 312823 | RAMOS-RAMIREZ, JOSE, RAUL | Active | KINGMAN |
| 313356 | GARRIDO, JOSE, RODRIGO SAN | Active | KINGMAN |
| 314323 | SOTO-ROMAN, LORENZO | Active | KINGMAN |
| 314332 | DORAME-RUIZ, MANUEL, ADRIA | Active | KINGMAN |
| 314489 | HERNANDEZ-BARRAGA, EUSEBIO | Active | KINGMAN |
| 314726 | NAVARRO-LUNA, BLAS, URIEL | Active | KINGMAN |
| 318457 | ARAUJO-HEREDIA, GUILLERMO, | Active | KINGMAN |
| 319700 | MUNOZ, GUADALUPE, DIONICIO | Active | KINGMAN |
| 319955 | SOLIS-ANTONIO, GERMAN | Active | KINGMAN |
| 320137 | HERNANDEZ, HUMBERTO, OSWAL | Active | KINGMAN |
| 321744 | VILLATORO, AVISAI RUIZ | Active | KINGMAN |
| 321962 | SALDANA-YONSTON, CARLOS, E | Active | KINGMAN |

WDLA-PI-0253
PRINTED 5/3/2021 AT 8:32 PM
AZMT007495

The SAS System

| 322682 | ROSALES, GILBERTO, GODINEZ | Active | KINGMAN |
|--------|----------------------------|--------|---------|
| 322937 | RODRIGUEZ, ARMANDO | Active | KINGMAN |
| 326497 | MONROY, JESUS, ALONSO MEDI | Active | KINGMAN |
| 326501 | PADILLA, JOSE, LUIS | Active | KINGMAN |
| 327211 | REYES-VALENZUELA, BARTOLO, | Active | KINGMAN |
| 327286 | MONTES-HERRERA, MANUEL | Active | KINGMAN |
| 328541 | RODRIGUEZ-HERNANDEZ, JESUS | Active | KINGMAN |
| 328885 | SAMANIEGO-GALVEZ, ANDRES, | Active | KINGMAN |
| 328898 | MATAZIN-MEJIA, PEDRO, FRAN | Active | KINGMAN |
| 329039 | PORTILLO-FRAYRE, JESUS, AA | Active | KINGMAN |
| 329264 | HERNANDEZ, MARIANO, SOLIS | Active | KINGMAN |
| 329487 | MAYTORENA-ROBLES, JESUS, E | Active | KINGMAN |
| 330584 | SALGADO-RECENDIZ, FREDI, W | Active | KINGMAN |
| 330963 | MILAN, ALFREDO, ALJEANDRO | Active | KINGMAN |
| 331018 | MORENO, ESPIRIDION, SEPULV | Active | KINGMAN |
| 331351 | VITAL-CRUZ, DANFER | Active | KINGMAN |
| 331743 | CENICEROS-QUIROZ, JESUS | Active | KINGMAN |
| 331754 | RODRIGUEZ, JUAN | Active | KINGMAN |
| 331946 | FONG, FELIX, JOEL PEREZ | Active | KINGMAN |
| 332347 | LOPEZ, EFRAIN, CARRASCO | Active | KINGMAN |
| 332384 | NUNEZ, JUAN, FERNANDO TELL | Active | KINGMAN |
| 332461 | MORENO-GUERRERO, LINO | Active | KINGMAN |
| 332694 | GARCIA-TORRES, FRANCISCO | Active | KINGMAN |
| 332781 | PAPIAS, JUMBURA | Active | KINGMAN |
| 332909 | RIOS, JOSE, D. HERNANDEZ | Active | KINGMAN |
| 333398 | PANEN, FRED, JULIUS, II | Active | KINGMAN |
| 333782 | RISTIC, MLADEN | Active | KINGMAN |
| 333839 | LEYVA-GOMEZ, EZEKIEL | Active | KINGMAN |
| 334139 | SANCHEZ, JOSE, LUIS QUINTA | Active | KINGMAN |
| 334375 | PEREGRINA-AGUILAR, RICARDO | Active | KINGMAN |
| 334376 | ESCOBAR, EDGAR, MENDOZA | Active | KINGMAN |
| 334467 | VALENZUELA, LUIS, LEYVA | Active | KINGMAN |
| 334482 | LEON, RAUL, FRANCISCO GARC | Active | KINGMAN |
| 334527 | PEREZ-LOPEZ, MANUEL | Active | KINGMAN |

The SAS System

| | | | |
|---|---|---|---|
| 334571 | DELATORRE, VICENTE, MIRAND | Active | KINGMAN |
| 334725 | HUARAQUI-RUIZ, RAMON, GAUD | Active | KINGMAN |
| 334863 | DIAZBARRIGA-ALVARADO, DAVI | Active | KINGMAN |
| 334866 | HERNANDEZ-HERRERA, AURELIA | Active | KINGMAN |
| 335146 | QUIROZ, RAFAEL, PULIDO | Active | KINGMAN |
| 335240 | HERRERA, SALVADOR, RODRIGU | Active | KINGMAN |
| 335916 | RAMSEY, WINSTON | Active | KINGMAN |
| 335975 | ORTIZ, CAMERINO, GARCIA | Active | KINGMAN |
| 335999 | HURTADO, FELIPE, BRAVO | Active | KINGMAN |
| 336037 | MARTINEZ-FELIX, JOSE, RAMO | Active | KINGMAN |
| 336158 | OROZCO, FONSECA, ROMAN | Active | KINGMAN |
| 336532 | CASILLAS-DUARTE, LUIS | Active | KINGMAN |
| 336757 | SOTO, HERACLEO, BERNAL | Active | KINGMAN |
| 336809 | VEGA, JOSE, LUIS | Active | KINGMAN |
| 336875 | MACIAS-NAVARRETE, FRANCISC | Active | KINGMAN |
| 336895 | SANTIAGO, RUTILIO, REYES | Active | KINGMAN |
| 336949 | MORALES, CIRILO, TREJO | Active | KINGMAN |
| 337019 | MBUGUA, COLLINS, NJUGUNA | Active | KINGMAN |
| 337112 | CANEDO-ARAMBURO, JUAN, CAR | Active | KINGMAN |
| 337381 | VILLANUEVA-ALVAREZ, HUMBER | Active | KINGMAN |
| 337394 | BARRAZA-CABANILLA, RAFAEL | Active | KINGMAN |
| 337829 | LANDEROS-ORTIZ, CARLOS, J | Active | KINGMAN |
| 338024 | MURILLO-CELIS, MIGUEL, ANG | Active | KINGMAN |
| 338138 | ROSALES, HECTOR, ALVAREZ | Active | KINGMAN |
| 338492 | VEGA-MARRUJO, LUIS, ANGEL | Active | KINGMAN |
| 338731 | LOPEZ, JOSEPH, ADOLFO QUIN | Active | KINGMAN |
| 338857 | CABRERA-FELIX, ISIDRO | Active | KINGMAN |
| 338960 | VIZCARRA-BURBOA, JUAN | Active | KINGMAN |
| 339091 | DOMINGUEZ-ARREDONDO, RAMON | Active | KINGMAN |
| 339154 | GASTELUM-OLAIS, ESTEBAN | Active | KINGMAN |
| 339231 | CARRILLO-OLIVAS, SIEBEL, G | Active | KINGMAN |
| 339313 | ALCANZAR-GARCIA, NAPOLEON | Active | KINGMAN |
| 339317 | LUGO CANTUN, JOSE, MATEO | Active | KINGMAN |
| 339318 | AVILA, JOSE, LUIS | Active | KINGMAN |

WDLA-PI-0255

The SAS System

| | | | |
|---|---|---|---|
| 339438 | MATUTE-SANCHEZ, EDGARDO, F | Active | KINGMAN |
| 339537 | BUSTAMANTE, RAMON | Active | KINGMAN |
| 339555 | VALENZUELA, ARMANDO | Active | KINGMAN |
| 339621 | SOLARZANO-MARQUEZ, GILARDO | Active | KINGMAN |
| 339880 | SADAH, BASIM, YOUKHAMA | Active | KINGMAN |
| 339969 | JACINTO-GONZELEZ, DOLORES, | Active | KINGMAN |
| 340066 | GUTIERREZ-HERNANDEZ, GUILL | Active | KINGMAN |
| 340181 | EMEDI, BISIMO | Active | KINGMAN |
| 340496 | VALDEZ-SOLORIO, ERNRIQUE | Active | KINGMAN |
| 340612 | LOYA LOYA, JUAN | Active | KINGMAN |
| 340851 | URQUIDI, SOCORRO, M | Active | KINGMAN |
| 340854 | AGUEDA, BAYRON, PEREZ | Active | KINGMAN |
| 340906 | RIVERA, EDGAR, LEYVA | Active | KINGMAN |
| 340946 | PABLO, TRISTAN, CARL | Active | KINGMAN |
| 341045 | TARAZON-WONG, LUIS | Active | KINGMAN |
| 341103 | AGUIAR LEON, MANUEL, ALBER | Active | KINGMAN |
| 341143 | FUENTES RUBIO, JUAN, ERNES | Active | KINGMAN |
| 341166 | QUEZADA-MERAZ, JORGE, ARMA | Active | KINGMAN |
| 341169 | BERNAL, MANUEL, DE JESUS | Active | KINGMAN |
| 341404 | VERA-PALCASTRE, JOSE, MANU | Active | KINGMAN |
| 341468 | ALMARAZ-JUAREZ, MARIO | Active | KINGMAN |
| 341469 | ISLAS-LOPEZ, FRANCISCO, JA | Active | KINGMAN |
| 341471 | LEON, ANGEL, ISIDRO GONZAL | Active | KINGMAN |
| 341509 | MEZA, SAUL | Active | KINGMAN |
| 341510 | ALVARADO, SIPRIANO | Active | KINGMAN |
| 341590 | GASTELUM, JOSE, FRANCISCO | Active | KINGMAN |
| 341713 | ANGULO, JAVIER, MURILLO | Active | KINGMAN |
| 341742 | GAXIOLA-ACOSTA, VICTOR, AL | Active | KINGMAN |
| 341744 | MERCADO, JESUS, ROSARIO GA | Active | KINGMAN |
| 341821 | SOTO, HUMBERTO | Active | KINGMAN |
| 341874 | VALDEZ, FELIX, DELGADILLO | Active | KINGMAN |
| 342060 | CHAPARRO, LOUIS, ENRIQUE | Active | KINGMAN |
| 342079 | DIAZ-BELTRAN, JOSE, ALFRED | Active | KINGMAN |
| 342176 | GARCIA-LAGARDA, JOSE, ESTE | Active | KINGMAN |

WDLA-PI-0256

The SAS System

| | | | |
|---|---|---|---|
| 342207 | TRUJILLO, ALAN, GERZAIN SA | Active | KINGMAN |
| 342257 | GONZALEZ, JOSE, ROSARIO RO | Active | KINGMAN |
| 342343 | DOMINGUEZ FERRER, YOSLENI | Active | KINGMAN |
| 342356 | ARREDONDO-ARELLANO, SILVAN | Active | KINGMAN |
| 342368 | VICTORIO-ACUNA, ANTONIO | Active | KINGMAN |
| 342370 | JIMENEZ, VICTOR, MANUEL | Active | KINGMAN |
| 342482 | SANCHEZ-ROJO, ANGEL, TADEO | Active | KINGMAN |
| 342533 | GONZALEZ-SUAREZ, MARIANO, | Active | KINGMAN |
| 342708 | RAMIREZ-SUAREZ, ELEASER | Active | KINGMAN |
| 342991 | BERMUDEZ-ROJO, JOSE, CARLO | Active | KINGMAN |
| 343001 | PACHECO-SANCHEZ, RIGOBERTO | Active | KINGMAN |
| 343226 | MENDEZ-NARVAEZ, RICARDO | Active | KINGMAN |
| 343322 | OSUNA RIOS, JESUS, ALFONSO | Active | KINGMAN |
| 343448 | FUENTES, EMIGDIO, CASTRO | Active | KINGMAN |
| 343502 | SOMOZA LIRA, CARLOS | Active | KINGMAN |
| 343606 | RODRIGUEZ, ROBERTO, RIVAS | Active | KINGMAN |
| 344356 | ARVIZU, JUAN, GONZALES | Active | KINGMAN |
| 346620 | VELASQUEZ, CRISTIAN, SANDO | Active | KINGMAN |
| 346629 | ARMENTA, LUIS, ANTONIO ROJ | Active | KINGMAN |
| 346702 | HERNANDEZ, GLENNY, AVALOS | Active | KINGMAN |
| 347046 | YEPIS, JOSE, ORTEGA | Active | KINGMAN |
| 347255 | MONTANO-HERNANDEZ, ORLANDO | Active | KINGMAN |
| 347308 | BONICICHI, DIEGO, OTHON | Active | KINGMAN |
| 347422 | MEDINA, PAUL, ALONSO BELTR | Active | KINGMAN |
| 347538 | VARGAS-VERDIN, JOSE | Active | KINGMAN |
| 347670 | ROSALES, ARTEMIO | Active | KINGMAN |
| 347735 | GASTELUM-VELAZQUEZ, JESUS | Active | KINGMAN |
| 347796 | MARQUEZ-CARRAS, ANTONIO | Active | KINGMAN |
| 347879 | RAZO-CORTES, DIEGO, DANIEL | Active | KINGMAN |
| 347893 | SOTO, ALBERTO | Active | KINGMAN |
| 347936 | ADAME, ABUNDIO, VARGAS | Active | KINGMAN |
| 347945 | LANDEROS-NORIEGA, VALERIAN | Active | KINGMAN |
| 348020 | VILLANUEVA, FRANCISCO, JAV | Active | KINGMAN |
| 348082 | ANAYA, FLORENTINO, VERDUZC | Active | KINGMAN |

WDLA-PI-0257
PRINTED 5/3/2021 AT 8:32 PM
AZMT007499

The SAS System

| 42966 | CHAVEZ-ESPINOZA, CRISTINO | Active | LEWIS |
|--------|---------------------------|--------|-------|
| 43238 | URQUIDEZ, MANUEL, GRANILLO | Active | LEWIS |
| 44803 | FIERRO, JOSE, ABEL | Active | LEWIS |
| 54328 | CONDE, EFRAN, ISMAEL | Active | LEWIS |
| 65001 | ORTIZ, JOSE, FRANCISCO | Active | LEWIS |
| 66145 | JIMENEZ, JESUS, RODRIGUEZ | Active | LEWIS |
| 67923 | JIMENEZ, ROSARIO, FERNANDE | Active | LEWIS |
| 70809 | GARCIA, RUBEN, MOTEZ | Active | LEWIS |
| 75887 | RAMIREZ, JOSE, ESTRADA | Active | LEWIS |
| 80736 | ORTEGA-FEBLES, ENRIQUE | Active | LEWIS |
| 83093 | APELT, RUDI, ALFRED | Active | LEWIS |
| 85583 | ORTEGA, MANUEL | Active | LEWIS |
| 86903 | SANCHEZ, SERGIO, PEREZ | Active | LEWIS |
| 88310 | HUERTA, MARTIN | Active | LEWIS |
| 98681 | VO, NGHIA, HUGH | Active | LEWIS |
| 101762 | AGUILAR, ANTONIO, MARQUEZ | Active | LEWIS |
| 103247 | SOTO-FONG, MARTIN, RAUL | Active | LEWIS |
| 103771 | LUNA-RAMIREZ, LEOBARDO | Active | LEWIS |
| 107978 | SOTO, ISMAEL | Active | LEWIS |
| 108291 | BUSTAMONTE, EMILLIO, B | Active | LEWIS |
| 108333 | CORRAL, GUADALUPE, MONTENE | Active | LEWIS |
| 109536 | PEREZ-ORTIZ, MIGUEL | Active | LEWIS |
| 112641 | PARRA, FELIPE | Active | LEWIS |
| 112872 | PEREZ, MARTIN, HERNANDEZ | Active | LEWIS |
| 113673 | AVITIA, JOSE, LUIS | Active | LEWIS |
| 120884 | MENDEZ, RAFAEL, RUBIO | Active | LEWIS |
| 121216 | GAMEZ-GARCIA, FRANCSICO | Active | LEWIS |
| 123112 | CAMACHO, JORGE, A | Active | LEWIS |
| 123498 | GUYTAN, GERARDO | Active | LEWIS |
| 124222 | CORRALES, MARTIN, RUBEN SE | Active | LEWIS |
| 126620 | RENTERIA, ELISEO, VALDEZ | Active | LEWIS |
| 128123 | RODRIGUEZ, DANIEL, ALONZO | Active | LEWIS |
| 128736 | PALACIOS-LUIN, NOE | Active | LEWIS |
| 129103 | HEREDIA, SALVADOR | Active | LEWIS |

WDLA-PI-0258
PRINTED 5/3/2021 AT 8:32 PM
AZMT007500

The SAS System

| | | | |
|---|---|---|---|
| 129327 | CASTRO, JESUS, ZAVALA | Active | LEWIS |
| 129785 | HERNANDEZ, JAIME, URIBE | Active | LEWIS |
| 133489 | LAZO-GARCIA, DAGOBERTO | Active | LEWIS |
| 134523 | CHALA, FRANCISCO, BILLAVIC | Active | LEWIS |
| 134631 | MORENO, RICARDO | Active | LEWIS |
| 137710 | GARCIA, ENRIQUE, MEJIA | Active | LEWIS |
| 139550 | GAMEZ, JUAN, ANTONIO | Active | LEWIS |
| 144359 | CORTEZ, ADRIAN | Active | LEWIS |
| 147369 | HUMAR, JUAN, LEON | Active | LEWIS |
| 152712 | RAMIREZ, CESAR | Active | LEWIS |
| 154616 | IZAGUIRRE, EDGAR, JONATHAN | Active | LEWIS |
| 155642 | ABARCA-GONZALES, JESUS, E. | Active | LEWIS |
| 156776 | AVILES, MARIO | Active | LEWIS |
| 157101 | RAMIREZ-VALADEZ, JESUS | Active | LEWIS |
| 159907 | VALENZUELA-RAMOS, SERGIO | Active | LEWIS |
| 160373 | CARLOS, RODOLFO, DELEON | Active | LEWIS |
| 161394 | GAXIOLA-GIL, CARLOS, BENJA | Active | LEWIS |
| 162411 | ANGULO, LUIS, ANGEL SANDOV | Active | LEWIS |
| 162988 | NUNEZ, MANUEL | Active | LEWIS |
| 164001 | ALTAMIMI, ALI | Active | LEWIS |
| 164186 | AGUILAR, TONATIHU | Active | LEWIS |
| 164598 | VALDEZ, CLAUDIO | Active | LEWIS |
| 164773 | PERALTA, JESUS, GENARO | Active | LEWIS |
| 164991 | FLORES-ZEVADA, FREDI, BLAD | Active | LEWIS |
| 166088 | MUNOZ, OMAR | Active | LEWIS |
| 166732 | NOLASCO, LUIS, V. | Active | LEWIS |
| 166788 | GARZA, RICARDO | Active | LEWIS |
| 167465 | LE, HAI, VAN | Active | LEWIS |
| 167571 | SAENZ, DANIEL, ENRIQUE GAR | Active | LEWIS |
| 167602 | LUNAR-ESQUIVEL, MANUEL | Active | LEWIS |
| 168295 | MENDEZ, GUILLERMO | Active | LEWIS |
| 168460 | GARCIA, JAVIER, ALFOSO HAR | Active | LEWIS |
| 168923 | MARQUEZ, JESUS, ROBERTO | Active | LEWIS |
| 169553 | LOPEZ-CARDENAS, JUAN, DEDI | Active | LEWIS |

The SAS System

| | | | |
|---|---|---|---|
| 171206 | LOPEZ, VICTOR, EZEQUIEL OS | Active | LEWIS |
| 174413 | MONTOYA, ALBERTO, LEYEVA | Active | LEWIS |
| 175117 | CAMACHO, FRANCISCO, H | Active | LEWIS |
| 177635 | LOPEZ, CESAR | Active | LEWIS |
| 179099 | ARREDONDO, GUADALUPE, LARR | Active | LEWIS |
| 180492 | COTA, GILBERT, HENRY | Active | LEWIS |
| 182543 | HERRERA, CHRISTIAN | Active | LEWIS |
| 183431 | HERNANDEZ, OMAR | Active | LEWIS |
| 184092 | VASQUEZ-ROSAS, FABIEN | Active | LEWIS |
| 184499 | CALDERON-PALOMINO, JOSE | Active | LEWIS |
| 186697 | OROZCO, ANGEL, IVAN | Active | LEWIS |
| 189238 | BELTRAN, ARTURO, BELTRAN | Active | LEWIS |
| 189804 | SAUCEDA, ALFREDO, FIERRO | Active | LEWIS |
| 190344 | ISLAS, ANTONIO | Active | LEWIS |
| 195242 | ARMENTA, JESUS, ESTEVAN LE | Active | LEWIS |
| 197379 | SILVA-MURGUIA, ISRAEL | Active | LEWIS |
| 198581 | SAUCEDO, JUAN, CARLOS | Active | LEWIS |
| 200430 | ROCHA-HERRERA, ANTONIO | Active | LEWIS |
| 200540 | ARIAS, PEDRO, CISNEROS | Active | LEWIS |
| 201713 | RAZO, JOSE, BARRAGAN-RODRI | Active | LEWIS |
| 205567 | COLEMAN, DENNYS, GEOVANNI | Active | LEWIS |
| 205660 | PELAYO, MIGUEL | Active | LEWIS |
| 205749 | RENTERIA, OLGARIO | Active | LEWIS |
| 205885 | GONZALEZ, CARLOS | Active | LEWIS |
| 206638 | LOPEZ, ANTONIO, FUENTES | Active | LEWIS |
| 206782 | VARGAS, VICTOR, FLORES | Active | LEWIS |
| 211446 | ESCALANTE, JOSE, GUADALUPE | Active | LEWIS |
| 212927 | MALDONADO, DANIEL, MONREAL | Active | LEWIS |
| 214649 | MOLINA-GASTELUM, JOSE | Active | LEWIS |
| 215209 | PERAZA-TORRES, JORGE, OCTA | Active | LEWIS |
| 216855 | VALENZUELA, OSCAR | Active | LEWIS |
| 217123 | GOMEZ, RODOLFO, GUTIERREZ | Active | LEWIS |
| 217291 | QUINTERO-OJEDA, JOSE, NORB | Active | LEWIS |
| 219598 | HERNANDEZ, OCTAVIO, ALBERT | Active | LEWIS |

The SAS System

| | | | |
|---|---|---|---|
| 220211 | SARMIENTO, GUILLERMO, VERD | Active | LEWIS |
| 220986 | CRUZ, MIGUEL, ANGEL LOPEZ | Active | LEWIS |
| 222635 | BUSTOS, JOSE, LUIS | Active | LEWIS |
| 222898 | ESPINOZA, MARIO | Active | LEWIS |
| 224508 | MATEO-GUTIERREZ, ALFONSO | Active | LEWIS |
| 224582 | MADRID, MEJIA, GUSTAVO | Active | LEWIS |
| 225615 | ESPINOZA, JOSE, NATHANAEL | Active | LEWIS |
| 226043 | BASTA, SAMEH | Active | LEWIS |
| 226753 | MENDIVIL-CORRAL, JUAN, DED | Active | LEWIS |
| 227260 | CERVANTES-VEGA, BRYANT | Active | LEWIS |
| 227434 | CERVANTES, FERNANDO, GUZMA | Active | LEWIS |
| 227988 | CAMPOS-ESPINOZA, RIGOBERTO | Active | LEWIS |
| 228375 | ISAAC, RAOUL, IAN | Active | LEWIS |
| 229051 | PEREZ, ALBERTO, VAIL | Active | LEWIS |
| 230340 | HERNANDEZ, ARTURO | Active | LEWIS |
| 231368 | ANDRADE-MONDRAGON, KALIB | Active | LEWIS |
| 232204 | PADILLA-CONTRERAS, ISMAEL | Active | LEWIS |
| 232526 | TORRES-TORRES, JUAN, FELIP | Active | LEWIS |
| 234774 | RAMIREZ-CRUZ, KEVIN, JAVIE | Active | LEWIS |
| 234929 | FLORES-GAXIOLA, MARTIN | Active | LEWIS |
| 235410 | PEREZ-BOJORQUEZ, GUADALUPE | Active | LEWIS |
| 235841 | PEDREGON, JUAN, LUIS RENTE | Active | LEWIS |
| 236182 | PENA-REYES, ALONSO | Active | LEWIS |
| 236935 | PEREZ-MILLAN, ROBERTO | Active | LEWIS |
| 239506 | CARRASCO-PRIMELLES, LUIS, | Active | LEWIS |
| 241320 | DUARTE-MANHARREZ, ROSARIO | Active | LEWIS |
| 241574 | AGUILAR, JESUS, VALDEZ | Active | LEWIS |
| 242455 | CAO, HUNG, MANH | Active | LEWIS |
| 242699 | NGUYEN, HUNG | Active | LEWIS |
| 243733 | GARCIA-MEDINA, RICARDO | Active | LEWIS |
| 243844 | RUIZ, JOSE, LUIS ARREOLA | Active | LEWIS |
| 244709 | SANCHEZ-BELTRAN, FRANCISCO | Active | LEWIS |
| 247344 | CORONEL-RODRIGUEZ, JOSE | Active | LEWIS |
| 247410 | RAMIREZ-MORENO, SAMUEL | Active | LEWIS |

The SAS System

| | | | |
|---|---|---|---|
| 248103 | CASTILLO, RICARDO, RODRIGU | Active | LEWIS |
| 248762 | LOPEZ-CAMACHO, JORDON | Active | LEWIS |
| 249912 | SALGADO, BENJAMIN | Active | LEWIS |
| 250258 | ALVAREZ, OSCAR | Active | LEWIS |
| 251965 | CORRALES-CARDENAS, MARIO, | Active | LEWIS |
| 252413 | ANGULO, JOSE, AISPURO | Active | LEWIS |
| 254577 | MONTOYA, ALVARO | Active | LEWIS |
| 254746 | MENDOZA-MORALES, ARTURO, D | Active | LEWIS |
| 256064 | LOPEZ-LOPEZ, JOEL | Active | LEWIS |
| 256493 | GUILLEN-FLORES, FAUSTINO | Active | LEWIS |
| 257104 | CAMACHO, JULIO | Active | LEWIS |
| 257629 | SOTO, ASCENCION | Active | LEWIS |
| 259141 | VELARDE, FILIBERTO, GARCIA | Active | LEWIS |
| 260123 | CAMPOS, ALBERTO, TORRIS | Active | LEWIS |
| 260320 | LOPEZ, LORETO, VALENZUELA | Active | LEWIS |
| 260470 | RASCON-VENZOR, ERIK, O | Active | LEWIS |
| 261092 | HOLGUIN-DUARTE, ALVARO | Active | LEWIS |
| 261906 | CAMBEROS-CALOCA, JHANSEN, | Active | LEWIS |
| 262028 | ORTEGA, MIGUEL, ANGEL  GUZ | Active | LEWIS |
| 263197 | CALBILLO, CHRISTIAN, GARCI | Active | LEWIS |
| 263322 | PEREZ-ESTRADA, DOROTEO | Active | LEWIS |
| 264662 | CASTRO, MISAEL, ALGANDAR | Active | LEWIS |
| 265261 | OLVERA-DOMINGUEZ, SAUL | Active | LEWIS |
| 265329 | RIVERA, JAIME, ARROYO | Active | LEWIS |
| 265477 | ESPINOZA, PEDRO | Active | LEWIS |
| 269498 | SOLIS-APODACA, JOSE, JAVIE | Active | LEWIS |
| 270030 | BARRON, MANUEL, ALBERTO HE | Active | LEWIS |
| 274476 | AGUILAR, DANIEL, ALONSO | Active | LEWIS |
| 275748 | GOMEZ, CARLOS, ELISINO | Active | LEWIS |
| 275833 | ACOSTA-ALVAREZ, JORGE, ISM | Active | LEWIS |
| 275927 | SALAMANCA, ROBERTO, ALEJAN | Active | LEWIS |
| 276344 | TROUNG, QUI, TU | Active | LEWIS |
| 278462 | MORENO, EDDIE, OZUNA | Active | LEWIS |
| 280654 | VALENZUELA-VALDEZ, HELIODO | Active | LEWIS |

WDLA-PI-0262

The SAS System

| | | | |
|---|---|---|---|
| 283952 | GONZALEZ, LUIS, MIGUEL BER | Active | LEWIS |
| 283954 | LUNA, SANTO | Active | LEWIS |
| 284105 | GONZALEZ-LOPEZ, JOSE, MARI | Active | LEWIS |
| 284130 | MUNGIA, ALFONSO, LEON | Active | LEWIS |
| 286862 | AYALA, ROMAN, FELIX | Active | LEWIS |
| 288716 | DELGADO-PAREDES, JORGE, AL | Active | LEWIS |
| 290381 | LOMBARDO, MAURICIO | Active | LEWIS |
| 290428 | SANCHEZ, JONATHAN, GERMAN | Active | LEWIS |
| 290452 | KLOKEID, LORNE, WILLIAM | Active | LEWIS |
| 294315 | TULL, CLARENCE, ANDREW | Active | LEWIS |
| 294411 | OCHOA, JESUS, GIBRAN | Active | LEWIS |
| 298708 | SCHOL, MAIKIL, DOUD | Active | LEWIS |
| 299446 | TAPIA, GILBERT | Active | LEWIS |
| 300029 | FRANCO-GARCIA, JOEL | Active | LEWIS |
| 304651 | VALDEZ-SANDOVAL, JOSE | Active | LEWIS |
| 305076 | MARTINEZ-SANTACRUZ, OMAR, | Active | LEWIS |
| 305983 | TOLEDO, URIEL, C | Active | LEWIS |
| 305984 | TORRES, SERGIO | Active | LEWIS |
| 309872 | MOLINA-DURNGIN, JOSE, PEDR | Active | LEWIS |
| 311267 | LALORIA, CARLOS, PACHECO | Active | LEWIS |
| 313878 | MORENO, HUMBERTO, DELA CRU | Active | LEWIS |
| 316570 | PEREZ, MILBEL, ALVAREZ | Active | LEWIS |
| 319258 | SAUCEDA, EDWIN, GERARDO | Active | LEWIS |
| 319415 | CHAVEZ, EVERARDO, AVILA | Active | LEWIS |
| 323344 | GRIJALVA-ALEGRIA, LUIS, MA | Active | LEWIS |
| 324551 | VALENZUELA-GARCIA, JESUS | Active | LEWIS |
| 326177 | MUNOZ, RUBEN, DURAN | Active | LEWIS |
| 327377 | DELACRUZ, CHRISTOPHER | Active | LEWIS |
| 328004 | HERNANDEZ, FRANCISCO, SERR | Active | LEWIS |
| 328019 | MARTINEZ, CHRISTIAN, SAUCE | Active | LEWIS |
| 329411 | ENCINAS-VELARDE, ADONIS | Active | LEWIS |
| 329791 | MORENO-ZEPEDA, LEONARDO, A | Active | LEWIS |
| 330146 | TORRES, YEAL, ROBERTO REAL | Active | LEWIS |
| 330477 | RAMIREZ, FELIPE, ALEJANDRO | Active | LEWIS |

The SAS System

| 331537 | GARCIA, BRAYAN, MEZA | Active | LEWIS |
|--------|----------------------|--------|-------|
| 332610 | GOMEZ, FRANCISCO | Active | LEWIS |
| 334678 | PARRA, RAUL, PEREZ | Active | LEWIS |
| 336314 | LEUE, JESUS, ANTONIO LEON | Active | LEWIS |
| 336746 | FERNANDEZ, JOSE, ANTONIO | Active | LEWIS |
| 337592 | LEON, CARLOS, ARMANDO | Active | LEWIS |
| 338398 | IRIQUI-AVECHUCO, JESUS | Active | LEWIS |
| 338468 | GONZALES, JESUS, ISMAEL H | Active | LEWIS |
| 340087 | NAVARRO-ACOSTA, OSCAR, DAN | Active | LEWIS |
| 340471 | LOPEZ-GUTIERREZ, ALAN, ISM | Active | LEWIS |
| 342161 | HERNANDEZ, JESUS, RAMIREZ | Active | LEWIS |
| 342473 | HERNANDEZ-PEREZ, GREGORIO, | Active | LEWIS |
| 343674 | MONTOYA, SERGIO, FLORES | Active | LEWIS |
| 345071 | PEREZ, REYES, VILLA | Active | LEWIS |
| 345091 | OZOA, CHESTER, CINCO | Active | LEWIS |
| 346014 | QUIJADA, HECTOR, FRANCISCO | Active | LEWIS |
| 346231 | ROJAS-MONGE, JOSE, ENRIQUE | Active | LEWIS |
| 346870 | ESPINOZA-YANEZ, JOSUE, MIS | Active | LEWIS |
| 347005 | RODRIGUEZ, ARMANDO, ROCHA | Active | LEWIS |
| 347026 | CASTILLO, JOSE, MANUEL | Active | LEWIS |
| 348076 | CORDOVA, CARLOS, ADAM | Active | LEWIS |
| 204034 | BARRAZA, VICTOR, MANUEL | Active | MARANA |
| 232504 | BORGETTI, GUSTAVO, ACOSTA | Active | MARANA |
| 236350 | DIAZ-MARQUEZ, DIEGO | Active | MARANA |
| 239845 | PERAZA-JIMENEZ, HUMBERTO | Active | MARANA |
| 241612 | IZAGUIRRIE, GABRIEL | Active | MARANA |
| 254370 | TRUJILLO-MARTINEZ, ADAN | Active | MARANA |
| 269961 | RANGEL, OSVALDO, MILAN | Active | MARANA |
| 274017 | BALCAZAR, MARTIN | Active | MARANA |
| 275084 | MENDOZA-RUIZ, CARLOS | Active | MARANA |
| 279682 | ORDUNO-LOPEZ, DIMAS, D | Active | MARANA |
| 280357 | GUZMAN-OROZCO, JUAN | Active | MARANA |
| 280736 | MEDINA-LOPEZ, JOSE | Active | MARANA |
| 283736 | CAICEDO, ANDRES | Active | MARANA |

WDLA-PI-0264
PRINTED 5/3/2021 AT 8:32 PM
AZMT007506

The SAS System

| | | | |
|---|---|---|---|
| 286173 | CUEN-MADRID, EDIOMAR | Active | MARANA |
| 298289 | VALDEZ-RUBIO, TOMAS, DIMAS | Active | MARANA |
| 314221 | VASQUEZ-FRANCO, CARLOS, DA | Active | MARANA |
| 314907 | GUTIERREZ-ESQUIVEL, SERGIO | Active | MARANA |
| 315598 | ROJAS, EDGAR, FERNANDO MOR | Active | MARANA |
| 321933 | CAMPBELL, HOWARD, ALONZO | Active | MARANA |
| 322308 | SALAIS-VARELA, LUIS, ANTON | Active | MARANA |
| 323677 | BARRAZA, JOSE, JUAN PADILL | Active | MARANA |
| 324056 | PESQUEIRA-TORRES, VICTOR | Active | MARANA |
| 324508 | HERNANDEZ-SEPULVEDA, ARMAN | Active | MARANA |
| 327492 | VILLALOBOS-PIZARRO, EDUARD | Active | MARANA |
| 328453 | LOPEZ-CLEMENTE, ERNESTO, R | Active | MARANA |
| 329258 | BARRERA, NESTOR, EMMANUEL | Active | MARANA |
| 329815 | ROSAS, LUIS, A TORRES | Active | MARANA |
| 331381 | BELTRAN, JOSE, ANGEL | Active | MARANA |
| 331384 | EZEQUIEL, ARMENTA | Active | MARANA |
| 331385 | HERNANDEZ, OCTAVIO, GUTIER | Active | MARANA |
| 332080 | RODRIGUEZ-JIMENEZ, ALEJAND | Active | MARANA |
| 332337 | LOPEZ-CORRALES, OSCAR, RUB | Active | MARANA |
| 332807 | FLORES-DELAROSA, JOSE, ERN | Active | MARANA |
| 332813 | MORENO-AYALA, JOSE, DE JES | Active | MARANA |
| 333050 | MERCADO, EDGAR, RENE ESQUE | Active | MARANA |
| 333895 | PANUCO, JOSE, MANUEL | Active | MARANA |
| 334836 | TORRES, JHAMPIER, GUADELUP | Active | MARANA |
| 335386 | JIMINEZ, RUBEN, ESPERICUET | Active | MARANA |
| 335505 | MURRIETA-ROMO, DAYAN, EDGA | Active | MARANA |
| 336038 | MEZA-VERDUGO, JORGE, LUIS | Active | MARANA |
| 336562 | PRADO, KEVIN, GABINO | Active | MARANA |
| 336743 | CARRASCO-BARRAZA, HORACIO | Active | MARANA |
| 336779 | VEGA, HERIBERTO, ARBALLOO | Active | MARANA |
| 336785 | LEAL, ERICK, VELAZQUEZ | Active | MARANA |
| 337039 | REBOLLAR, EDUARDO, JAVIER | Active | MARANA |
| 337114 | ROJO-BENITEZ, JUAN, ADOLFO | Active | MARANA |
| 337318 | RAMIREZ-LUGO, NOEL, ALEJAN | Active | MARANA |

WDLA-PI-0265

The SAS System

| 337668 | BARRAZA, GAEL, TORRES | Active | MARANA |
|--------|------------------------|--------|--------|
| 337964 | OROS-MURRIETA, JOSE, FERNA | Active | MARANA |
| 338223 | MUNOZ-ACUNA, GILBERTO | Active | MARANA |
| 338347 | QUINTERO, PATRICIO, AYALA | Active | MARANA |
| 338353 | OLACHEA, JOSE, ELOY MURILL | Active | MARANA |
| 338406 | BARRERA, LUIS, FERNANDO | Active | MARANA |
| 338705 | DEL ANGEL, JOSE, FLORES | Active | MARANA |
| 338886 | CASTILLO, MAYKOL, CABRERA | Active | MARANA |
| 339033 | BOJORQUEZ-VALDEZ, OCTAVIO | Active | MARANA |
| 339128 | TORRES-QUINONEZ, REYNALDO | Active | MARANA |
| 339622 | AGUILERA-SANCHEZ, ABRAHAM | Active | MARANA |
| 339827 | SANCHEZ, HECTOR, E CHAVEZ | Active | MARANA |
| 339905 | SOZA-RIVERA, SALVADOR | Active | MARANA |
| 339936 | MORGAN-GARCIA, JESUS, SANT | Active | MARANA |
| 339978 | BOJORQUEZ, JOEL, LUGO | Active | MARANA |
| 340124 | BENITEZ-MELENDREZ, JOSE, L | Active | MARANA |
| 340200 | ROBLES, VICTOR, MANUEL VAL | Active | MARANA |
| 340602 | DELGADO-LERMA, JESUS, GREG | Active | MARANA |
| 340630 | LEYVA, DEIVIS | Active | MARANA |
| 340732 | LOPEZ-VERDUZCO, JESUS | Active | MARANA |
| 340753 | HERNANDEZ-ACOSTA, RAMIRO | Active | MARANA |
| 341104 | HUICHO-SANCHEZ, ROLANDO | Active | MARANA |
| 341128 | VILLANUEVA-GARCIA, MARCO | Active | MARANA |
| 341140 | REYES, AGUSTIN, ALVAREZ | Active | MARANA |
| 341592 | CAMARGO-FELIX, MAHATMA, HE | Active | MARANA |
| 341895 | AVILA-SARABIA, LUIS, CARLO | Active | MARANA |
| 341909 | AGUILAR-RAMOS, CHRISTIAN | Active | MARANA |
| 341922 | ESPINOZA-VALENZUELA, CARLO | Active | MARANA |
| 341995 | VALDEZ-QUEVEDO, JOEL | Active | MARANA |
| 342206 | PEREZ, ANDRE, LEON | Active | MARANA |
| 342227 | DIAZ-VALENZUELA, MARCO, AN | Active | MARANA |
| 342367 | VICTORIO-ROLDAN, JOSE, PED | Active | MARANA |
| 342369 | GARCIA-CALLES, RAMON, ADAL | Active | MARANA |
| 342567 | QUINTERO, RAMIRO, FLORES | Active | MARANA |

The SAS System

| | | | |
|---|---|---|---|
| 343722 | BORQUEZ LOPEZ, NICOLAS | Active | MARANA |
| 344061 | ALVAREZ-VEGA, PABLO | Active | MARANA |
| 344121 | JUAREZ-CAMACHO, JOEL | Active | MARANA |
| 345077 | RIVERA LEON, FIDEL | Active | MARANA |
| 345103 | CHAVIRA, JOSE, GUADALUPE L | Active | MARANA |
| 345273 | MEDINA, JUAN, CARLOS SANCH | Active | MARANA |
| 345309 | ONTIVEROS-QUINTERO, MARCEL | Active | MARANA |
| 345324 | PHOMMASANE, KEOVILAY | Active | MARANA |
| 345337 | CARRASCO, JOSE, JESUS | Active | MARANA |
| 345380 | ROMERO-TORRES, LUIS, RAMIR | Active | MARANA |
| 345706 | AYALA, RAMON, ACOSTA | Active | MARANA |
| 346030 | RAMIREZ-MUNOZ, LUWIN, HERN | Active | MARANA |
| 346057 | HERNANDEZ-SALAZAR, NABOR | Active | MARANA |
| 346103 | REVET, GONZALO, LEWIS | Active | MARANA |
| 346186 | ARVAYO, LUIS | Active | MARANA |
| 346194 | RODRIGUEZ-TORRES, FELIPE, | Active | MARANA |
| 346277 | RODRIGUEZ-PUEBLA, ALEJANDR | Active | MARANA |
| 346433 | SALAZAR, JERLIN, ENRIQUE | Active | MARANA |
| 346478 | BELTRAN, JOEL | Active | MARANA |
| 346506 | GARCIA, RAUL, RUIZ | Active | MARANA |
| 346525 | BARRAZA, AURELIO, NUNEZ | Active | MARANA |
| 346713 | BORBON, JESUS, ELIERCE RUI | Active | MARANA |
| 346945 | GARCIA, RICARDO, OTONIEL | Active | MARANA |
| 346985 | VARGAS-PENA, CRISTOBAL | Active | MARANA |
| 347089 | AMEZQUITA-ACEVES, SERGIO | Active | MARANA |
| 347101 | IBARRA-ANGULO, MARIO | Active | MARANA |
| 347174 | JUAREZ, JESUS | Active | MARANA |
| 49587 | HANSEN, ZSANET | Active | PERRYVILLE |
| 147205 | SANSING, KARA, KAY | Active | PERRYVILLE |
| 167966 | GARCIA, ROSA, VILLALOBOS | Active | PERRYVILLE |
| 169133 | PILIPOW, CHERIE, LYNN | Active | PERRYVILLE |
| 194788 | WALTERS, ANDRIENE, NATALIE | Active | PERRYVILLE |
| 219049 | PINA-MENDIVIL, IRIS, VAINE | Active | PERRYVILLE |
| 258686 | VELASCO, PAMELA, JANE | Active | PERRYVILLE |

The SAS System

| 259866 | RAMIREZ, SONIA, DELMY | Active | PERRYVILLE |
|--------|------------------------|--------|------------|
| 265311 | VENTURA, SINDY, NOHEMI | Active | PERRYVILLE |
| 278317 | GUERRERO, ARACELI | Active | PERRYVILLE |
| 283756 | MONTANO, BLANCA, RENEIS | Active | PERRYVILLE |
| 288855 | ZAZUETA, MARITZA, VELARDE | Active | PERRYVILLE |
| 291279 | ALVARADO, MARIANTONIE | Active | PERRYVILLE |
| 292694 | RUNDBLAD, CAROLA, MARGARET | Active | PERRYVILLE |
| 300606 | LOPEZ, MONICA, ARACELI T | Active | PERRYVILLE |
| 301726 | MIRANDA, MAYRA | Active | PERRYVILLE |
| 312216 | VALENCIA, GABRIELA | Active | PERRYVILLE |
| 312557 | GOMEZ, ELIZABETH, PEREZ | Active | PERRYVILLE |
| 315887 | PINEUELAS, EDNA, FRANCISCA | Active | PERRYVILLE |
| 317810 | MORAN, ALEJANDRA, MONSERAT | Active | PERRYVILLE |
| 318446 | NAVARRO, MARISELA | Active | PERRYVILLE |
| 319193 | COSHOW, KIMBERLEY, ANN | Active | PERRYVILLE |
| 321897 | TAPIA, MARIA | Active | PERRYVILLE |
| 322729 | ECHEVERRIA, ARIANA, ALEXAN | Active | PERRYVILLE |
| 323163 | ALVAREZ, MARIA, PATRICIA M | Active | PERRYVILLE |
| 323331 | CARRASCO, ANA | Active | PERRYVILLE |
| 324494 | VIELMA-ALVAREZ, MARIA | Active | PERRYVILLE |
| 325060 | WATTS, SARAH, JESSICA | Active | PERRYVILLE |
| 325064 | MATIAS, DORA, CELENA | Active | PERRYVILLE |
| 325205 | MENDEZ-ARVAYO, ELIANA, P | Active | PERRYVILLE |
| 326752 | MONTIJO-FIGUEROA, REBECA | Active | PERRYVILLE |
| 329433 | GUZMAN-SANTOYO, NOHEMI | Active | PERRYVILLE |
| 329526 | FU-REYNA, JULIANA | Active | PERRYVILLE |
| 330132 | GODINEZ, WENDOLYN, ZEFRINA | Active | PERRYVILLE |
| 330301 | RAMOS, MARIA, DEL CARMEN | Active | PERRYVILLE |
| 330302 | MORENO, CINDY, CAROLINA HE | Active | PERRYVILLE |
| 331738 | MARTINEZ-DIAZ, TANIA, G | Active | PERRYVILLE |
| 332403 | MACIAS-MORALES, ERIKA, A | Active | PERRYVILLE |
| 333184 | HUIZAR, MARIBEL, CASTILLON | Active | PERRYVILLE |
| 334815 | ENRIQUEZ, LAURA, NATLLELY | Active | PERRYVILLE |
| 335247 | ORTIZ, ROXANA, BARAJAS | Active | PERRYVILLE |

WDLA-PI-0268
AZMT007510

The SAS System

| | | | |
|---|---|---|---|
| 338056 | QUINONEZ-PARRA, KASSANDRA | Active | PERRYVILLE |
| 338062 | CABRERA-VARGAS, GLORIA | Active | PERRYVILLE |
| 338304 | CHAVARRIA QUIROZ, YARELI, | Active | PERRYVILLE |
| 338942 | RODRIGUEZ, SALMA | Active | PERRYVILLE |
| 339258 | HERNANDEZ, VIVIAN | Active | PERRYVILLE |
| 339463 | RODRIGUEZ, KATIA, D. | Active | PERRYVILLE |
| 339635 | PORTILLO, DAYNA, LUZ GONZA | Active | PERRYVILLE |
| 339679 | ORTEGA-VASQUEZ, ELVIRA | Active | PERRYVILLE |
| 339959 | BUELNA, KARLA, N. PEREA | Active | PERRYVILLE |
| 340059 | RAMIREZ, ANGELICA | Active | PERRYVILLE |
| 340303 | RIVERA, ADRIANA | Active | PERRYVILLE |
| 340584 | FRANCO-ALVEREZ, MARIA | Active | PERRYVILLE |
| 340888 | MUNROE, NADINE | Active | PERRYVILLE |
| 341025 | RABAGO-IBARRA, MARTHA | Active | PERRYVILLE |
| 341488 | GALINDO-RODRIGUEZ, DAKMA, | Active | PERRYVILLE |
| 341904 | TORRES, YOLANDA, ARCE | Active | PERRYVILLE |
| 342457 | SALINAS-JACOBO, VIRIDIANA, | Active | PERRYVILLE |
| 342550 | BENITEZ, ALMA, DELFINA | Active | PERRYVILLE |
| 343061 | ACUNA-AGUERO, BRENDA | Active | PERRYVILLE |
| 343074 | SOTELO, SILVIA, V | Active | PERRYVILLE |
| 343102 | BAQUEIRO, MARIA, FERNANDA | Active | PERRYVILLE |
| 343106 | ORTIZ-RIOS, MARIA, D | Active | PERRYVILLE |
| 343108 | ONTIVEROS-SANCHEZ, VANESSA | Active | PERRYVILLE |
| 343397 | CARRASCO-REYES, CONSUELO | Active | PERRYVILLE |
| 344095 | CURIEL, VIOLETA, CASTRO | Active | PERRYVILLE |
| 344222 | VARGAS-LANDA, CELENE, VERE | Active | PERRYVILLE |
| 344591 | RUIZ-AMPARANO, ARELY | Active | PERRYVILLE |
| 345014 | ENRIQUEZ-ENRIQUEZ, MARIELA | Active | PERRYVILLE |
| 345940 | JUSTO, NORMA, EVANGELINA I | Active | PERRYVILLE |
| 346385 | IPINA, CARMEN, CELIA ADAME | Active | PERRYVILLE |
| 346888 | GARCIA, ALEJANDRA | Active | PERRYVILLE |
| 347070 | AGUILAZOCHO-ROMAN, DINORAH | Active | PERRYVILLE |
| 347405 | JUAREZ, ROXANA | Active | PERRYVILLE |
| 347788 | MARTINEZ, MARIA, D. INZUNZ | Active | PERRYVILLE |

The SAS System

| | | | |
|---|---|---|---|
| 181712 | RODRIGUEZ, OMAR, MENDEZ | Active | PHOENIX |
| 240976 | VILLEGAS, REY, D | Active | PHOENIX |
| 250854 | TADESSE, TESHAGER, MEKONEN | Active | PHOENIX |
| 269720 | VIDANA-ZAVALA, JOSE, GUADA | Active | PHOENIX |
| 348097 | MBUYI, ELISE, MANUEL | Active | PHOENIX |
| 348100 | HERNANDEZ, JOSE, JUIS PINE | Active | PHOENIX |
| 348128 | GARDUNO, IVAN, JACOB | Active | PHOENIX |
| 348134 | RUIZ, LUIS | Active | PHOENIX |
| 348180 | SAMANIEGO, FERNANDO, ISMAE | Active | PHOENIX |
| 348234 | PACHECO-ORDUNO, MARIO | Active | PHOENIX |
| 348238 | VARA-ARIAS, LUIS, MIGUEL | Active | PHOENIX |
| 348246 | BARRAZA-MONARREZ, NOEL, AR | Active | PHOENIX |
| 348268 | SARABIA, JESUS, ARTURO ANG | Active | PHOENIX |
| 89874 | NARANJO, NICOLAS, LAMOUTH | Active | PHOENIX WEST |
| 140350 | MARTINEZ, JOSE, GAINZA | Active | PHOENIX WEST |
| 168783 | VELASQUEZ, MARIO, BENAVIDE | Active | PHOENIX WEST |
| 196346 | LOPEZ-LOPEZ, JOSE, CARLOS | Active | PHOENIX WEST |
| 202812 | NEVAREZ, DANIEL, B | Active | PHOENIX WEST |
| 207129 | PEREZ-GONZALEZ, ALEXANDER | Active | PHOENIX WEST |
| 209815 | MARQUEZ, JOSE | Active | PHOENIX WEST |
| 216220 | DUARTE, OSCAR, BAEZ | Active | PHOENIX WEST |
| 280976 | MURO, ZENON, NUNEZ | Active | PHOENIX WEST |
| 297003 | FLORES-MACIEL, INOCENTE | Active | PHOENIX WEST |
| 316937 | SANCHEZ-GAMEZ, FRANCISCO, | Active | PHOENIX WEST |
| 329076 | GARCIA, JULIO, CESAR | Active | PHOENIX WEST |
| 331849 | DURAN, JESUS | Active | PHOENIX WEST |
| 336542 | STUART, PABLO, MARTINO | Active | PHOENIX WEST |
| 340577 | PEREZ, CARLOS, GRANADOS | Active | PHOENIX WEST |
| 344239 | SAENZ, PRISCILIANO | Active | PHOENIX WEST |
| 344365 | MORALES, JORGE | Active | PHOENIX WEST |
| 344415 | DIAZ-GARCIA, LUIS, ENRIQUE | Active | PHOENIX WEST |
| 345032 | CARRILLO, HONORIO, INFANTE | Active | PHOENIX WEST |
| 347254 | MONTANO-HERNANDEZ, LUIS | Active | PHOENIX WEST |
| 347298 | QUINONEZ, RIGOBERTO | Active | PHOENIX WEST |

WDLA-PI-0270
PRINTED 5/3/2021 AT 8:32 PM
AZMT007512

The SAS System

| 347491 | SERVIN, JOSE, CORRALES | Active | PHOENIX WEST |
|---|---|---|---|
| 347640 | GRIJALVA, IBAN, DE JESUS S | Active | PHOENIX WEST |
| 347672 | FELIX, HERIBERTO | Active | PHOENIX WEST |
| 73699 | PATINO, ERNESTO, FIGUEROA | Active | RED ROCK ELOY |
| 117589 | MIRAMONTES, VENANCIO | Active | RED ROCK ELOY |
| 130761 | SOTELO, GERARDO, SOTELO | Active | RED ROCK ELOY |
| 144276 | ESCARENO-MERAZ, RAMON, JUA | Active | RED ROCK ELOY |
| 145427 | CRUZ, MIGUEL, ANGEL URIAS | Active | RED ROCK ELOY |
| 154408 | CAMPOS, ELEUTERIO, GALLEGO | Active | RED ROCK ELOY |
| 164409 | DENGA, ALFONSO, CASTILO | Active | RED ROCK ELOY |
| 166783 | ELIAS, MARCO, ANTONIO | Active | RED ROCK ELOY |
| 167651 | CASTRO, JOSE, MARTIN | Active | RED ROCK ELOY |
| 177563 | ANSELMO, AURELIO, BAZA | Active | RED ROCK ELOY |
| 192986 | GRANDE, JOSE | Active | RED ROCK ELOY |
| 197139 | VEGA-MAQUEDA, PALEMON | Active | RED ROCK ELOY |
| 202510 | CARDENAS-RODRIGUEZ, JOSE, | Active | RED ROCK ELOY |
| 204828 | DIAZ-ROBLES, MARIO, ALBERT | Active | RED ROCK ELOY |
| 217051 | BARRAZA-MENDOZA, ADRIAN | Active | RED ROCK ELOY |
| 221025 | AMAVISCA, OMAR, NAVARRO | Active | RED ROCK ELOY |
| 222282 | FUENTES-RIVERA, JOSE, RUBE | Active | RED ROCK ELOY |
| 224202 | ZAVALA-CERVANTES, ADRIAN | Active | RED ROCK ELOY |
| 227424 | GAMBOA-MOLINA, ARMANDO | Active | RED ROCK ELOY |
| 227436 | VELASCO-FELIX, MARIO | Active | RED ROCK ELOY |
| 231780 | GUERRERO, JAVIER, CRUZ | Active | RED ROCK ELOY |
| 234760 | ARMENTA-VASQUEZ, CARLOS | Active | RED ROCK ELOY |
| 238258 | OSUNA-CHAVEZ, EFRIN | Active | RED ROCK ELOY |
| 238866 | VALDEZ, NATALIO, VALENZUEL | Active | RED ROCK ELOY |
| 239065 | DELAROSA-TORRES, CRESENCIA | Active | RED ROCK ELOY |
| 246310 | ORTIZ, MANUEL | Active | RED ROCK ELOY |
| 250416 | RAZO, JOSE, LUIS | Active | RED ROCK ELOY |
| 251691 | AYALA-LOPEZ, MARTIN | Active | RED ROCK ELOY |
| 252395 | HERNANDEZ-RUIZ, HECTOR | Active | RED ROCK ELOY |
| 254600 | HERNANDEZ, ADRIAN | Active | RED ROCK ELOY |
| 262399 | ATIENZO, EDUARDO | Active | RED ROCK ELOY |

The SAS System

| 263109 | BOJORQUEZ-BELTRAN, JOEL | Active | RED ROCK ELOY |
|---------|-------------------------|--------|----------------|
| 265760 | CANO-GARCIA, ALEJANDRO | Active | RED ROCK ELOY |
| 266894 | VASQUEZ-ESTRADA, EFRAEL | Active | RED ROCK ELOY |
| 267137 | ABREGO, JUAN, PEDRO LEON | Active | RED ROCK ELOY |
| 268564 | GARCIA-CASTENADA, ANASTACI | Active | RED ROCK ELOY |
| 276117 | ROCHA-CORRALES, RAYMUNDO | Active | RED ROCK ELOY |
| 279352 | ABDULA, NOOR, M | Active | RED ROCK ELOY |
| 280170 | VASQUEZ-URIAS, RAMON, ENRI | Active | RED ROCK ELOY |
| 292680 | BAUTISTA, GALDINO | Active | RED ROCK ELOY |
| 294608 | LUNA, VICTOR, ALFONSO URIA | Active | RED ROCK ELOY |
| 295840 | SOTOMAYOR, BENJAMIN | Active | RED ROCK ELOY |
| 297568 | DOMINGUEZ, MANUEL, GERARDO | Active | RED ROCK ELOY |
| 299395 | CHAVEZ, ISMAEL, CARINO | Out to Court | RED ROCK ELOY |
| 304439 | FRAIRE, HERNAN, CONTRERAS | Active | RED ROCK ELOY |
| 316566 | MARISCAL-ALVAREZ, LUIS | Active | RED ROCK ELOY |
| 317905 | GUZMAN, CARLOS, FERNANDO O | Active | RED ROCK ELOY |
| 318281 | FIGUEROA, BENJAMIN, FELIX | Active | RED ROCK ELOY |
| 318789 | ORTEGA, EDGAR, BOJORQUEZ O | Active | RED ROCK ELOY |
| 320076 | GARNICA, ANDRES, SERRATO | Active | RED ROCK ELOY |
| 322213 | AVILA, FRANK | Active | RED ROCK ELOY |
| 322228 | ZAMORA, RICARDO, PARRA | Active | RED ROCK ELOY |
| 322894 | CASTRO-VALENZUELA, JOSE, E | Active | RED ROCK ELOY |
| 322941 | MIRANDA, MARTIN | Active | RED ROCK ELOY |
| 324601 | CONTRERAS, CARLOS, JESUS | Active | RED ROCK ELOY |
| 326213 | PACHECO-LABORIN, IVAN, ARM | Active | RED ROCK ELOY |
| 327046 | ESPINOZA, LUIS, A | Active | RED ROCK ELOY |
| 327812 | MARTINEZ, JUAN, MANUEL | Active | RED ROCK ELOY |
| 327846 | OCHOA-FELIX, JOSE, HUMBERT | Active | RED ROCK ELOY |
| 329397 | IBARRA-VERDUGO, ERICK, DAN | Active | RED ROCK ELOY |
| 332589 | LARA, MARCO, ANTONIO BERNA | Active | RED ROCK ELOY |
| 332936 | ARIAS, HUMBERTO | Active | RED ROCK ELOY |
| 334288 | CARDENAS, DAVID, ALDABA | Active | RED ROCK ELOY |
| 334459 | AGUILAR, HUMBERTO | Active | RED ROCK ELOY |
| 334460 | AMADOR-SUAREZ, SEBASTIAN | Active | RED ROCK ELOY |

The SAS System

| | | | |
|---|---|---|---|
| 334688 | FIGUEREO-CUEVAS, MARVIN | Active | RED ROCK ELOY |
| 335086 | DOMINGUEZ, RAUL, ANDRES | Active | RED ROCK ELOY |
| 335432 | ESPINOZA, JOEL, GONZALEZ | Active | RED ROCK ELOY |
| 336254 | HERNANDEZ, ORLANDO, BUENO | Active | RED ROCK ELOY |
| 336717 | OCHOA, LUIS, BERNARDO | Active | RED ROCK ELOY |
| 336889 | RAMOS, PEDRO, A RAMOS | Active | RED ROCK ELOY |
| 337698 | TORRES, JOSE, Y PIOQUINTO | Active | RED ROCK ELOY |
| 337989 | ZEKRIA, ZABI, AHMAD | Active | RED ROCK ELOY |
| 338157 | NUNEZ-HERRERA, ALVARO | Active | RED ROCK ELOY |
| 338197 | MONTANO-DUARTE, OMAHAR | Active | RED ROCK ELOY |
| 338706 | PADILLA, JOEL, ENRIQUE URQ | Active | RED ROCK ELOY |
| 338858 | CARO, RAMON, CABALLO | Active | RED ROCK ELOY |
| 339450 | ZAVALA, DOLORES, M | Active | RED ROCK ELOY |
| 339459 | PORTILLO, ROGELIO | Active | RED ROCK ELOY |
| 339722 | MELGOZA, EDGAR, GUADALUPE | Active | RED ROCK ELOY |
| 339876 | MIRAMONTES, PEDRO, C | Active | RED ROCK ELOY |
| 339877 | ONTIVEROS-TORRES, YONY | Active | RED ROCK ELOY |
| 340008 | DOMINGUEZ-DOMINGUEZ, JESUS | Active | RED ROCK ELOY |
| 341278 | JACOBI-MORALES, REY, DAVID | Active | RED ROCK ELOY |
| 341360 | RODRIGUEZ-VALENZUELA, JESU | Out to Court | RED ROCK ELOY |
| 341747 | CARDENAS-LOPEZ, FRANCISCO, | Active | RED ROCK ELOY |
| 342244 | MONTIEL, EDGAR | Active | RED ROCK ELOY |
| 342927 | CASTRO-PEREZ, JAVIER, DEJE | Active | RED ROCK ELOY |
| 343060 | PARGAS-RAMIREZ, MIGUEL, AN | Active | RED ROCK ELOY |
| 343515 | TERRAZAS, ALFREDO, NUNEZ | Active | RED ROCK ELOY |
| 343624 | PONCE DE LEON, JAVIER, ARM | Active | RED ROCK ELOY |
| 343705 | URIAS, MARCOS, IRAN LEYVA | Active | RED ROCK ELOY |
| 345665 | RODRIGUEZ, MANUEL, TORRIEN | Active | RED ROCK ELOY |
| 345885 | RODRIGUEZ, IVAN, GARDO | Active | RED ROCK ELOY |
| 346988 | SALDIVAR, ALFREDO | Active | RED ROCK ELOY |
| 347423 | MEDINA, NARCIZO, ALFONSO B | Active | RED ROCK ELOY |
| 347429 | ROJEI, MOHAMMADAMIN | Active | RED ROCK ELOY |
| 347458 | BANUELOS-MARTINEZ, GUSTAVO | Active | RED ROCK ELOY |
| 347466 | GASTELUM, HUMBERTO, PORTIL | Active | RED ROCK ELOY |

The SAS System

| 347856 | OCHOA, BALTAZAR, LEON | Active | RED ROCK ELOY |
|---------|------------------------|--------|----------------|
| 61660 | QUEZADA, JAVIER | Active | SAFFORD |
| 68405 | SIMENTAL, CALDERON | Active | SAFFORD |
| 69324 | PERALTA, CARLOS, MANUEL | Active | SAFFORD |
| 114960 | VARELA-CORTEZ, FRANCISCO, | Active | SAFFORD |
| 115046 | NGUYEN, TUAN, LE | Active | SAFFORD |
| 134243 | LAVENDER, JAVIER | Active | SAFFORD |
| 137422 | BELTRAN, LUIS, GUTIERREZ | Active | SAFFORD |
| 138987 | GAMBOA, MARIO, RIVERA | Active | SAFFORD |
| 141035 | SALAZAR, GUALBERTO, LOPEZ | Active | SAFFORD |
| 144212 | GONZALES, IGNACIO, RAMON T | Active | SAFFORD |
| 162426 | PINO-GONZALES, WILFREDO | Active | SAFFORD |
| 193065 | RUIZ, SANTO, JOSE | Active | SAFFORD |
| 194630 | FELIX, ALVARO | Active | SAFFORD |
| 215076 | FLORES-DUARTE, MIGUEL | Active | SAFFORD |
| 215838 | CAMACHO, ERASMO, GUERRERO | Active | SAFFORD |
| 219401 | ARIAS-MADRID, GABRIEL | Active | SAFFORD |
| 226414 | BELTRAN-LEON, ABEL | Active | SAFFORD |
| 228156 | ZAMUDIO, FAUSTO, SANTANA | Active | SAFFORD |
| 239618 | LOPEZ-TORRECILLAS, VICTOR, | Active | SAFFORD |
| 242394 | ALTAMARINO, CRISTABOL, ULL | Active | SAFFORD |
| 244480 | TORREZ-MONTES, JOSE, ALFRE | Active | SAFFORD |
| 245727 | HIGUERA, JOSE, LUIS | Active | SAFFORD |
| 254511 | BELTRAN, BRUNO, LUNA | Active | SAFFORD |
| 261755 | CASARES-BRECEDA, EDUARDO | Active | SAFFORD |
| 270714 | MEDINA-BOJORQUEZ, ALFREDO, | Active | SAFFORD |
| 270841 | TRASVINA-FLORES, JUAN, CAR | Active | SAFFORD |
| 274726 | MOLINA-BARRAZA, ORLANDO | Active | SAFFORD |
| 277269 | RANGEL-SERRANO, SERGIO | Active | SAFFORD |
| 278328 | SOLIS LOYA, JOSE, EDUARDO | Active | SAFFORD |
| 281088 | ECHEVERRIA, LUIS, ALBERTO | Active | SAFFORD |
| 282719 | CHAVEZ, JESUS, SAMUEL RIOS | Active | SAFFORD |
| 282798 | CARRILLO, JONATAN, MEDINA | Active | SAFFORD |
| 286168 | BELTRAN, EVERARDO, BARRAZA | Active | SAFFORD |

The SAS System

| | | | |
|---|---|---|---|
| 287462 | ALVAREZ, EDWARD | Active | SAFFORD |
| 289411 | LARA-CARDENAS, JOSE, ALBER | Active | SAFFORD |
| 292958 | LOPEZ, ANTONIO, LOPEZ | Active | SAFFORD |
| 294310 | GARCIA-CRUZ, HERMAN | Active | SAFFORD |
| 294777 | ARMENTA-CASTRO, HUGO, GABR | Active | SAFFORD |
| 296095 | CALDERON-LOPEZ, ENRIQUE | Active | SAFFORD |
| 299485 | PEREZ, VICTOR | Active | SAFFORD |
| 311152 | LUMBRERAS, JUAN, AMAYA | Active | SAFFORD |
| 313127 | PARRA, GERARDO | Active | SAFFORD |
| 314704 | GAXIOLA-VICENCIO, MAURO, A | Active | SAFFORD |
| 316383 | TORRES-CHAIDEZ, CRESCENCIO | Active | SAFFORD |
| 317844 | GONZALEZ-BURGUENO, ADRIEL, | Active | SAFFORD |
| 318458 | PEREZ-FALCON, EMANUEL | Active | SAFFORD |
| 318488 | WILLIAMS, VACCIANA, CARVEL | Active | SAFFORD |
| 318596 | CARRANZA, RODOLFO, BARRAZ | Active | SAFFORD |
| 318761 | TERAN, OSCAR, CADENA | Active | SAFFORD |
| 318776 | TRAN, NHA | Active | SAFFORD |
| 319285 | GODINEZ, GERMAN, VALDEMAR | Active | SAFFORD |
| 319627 | VILLEGAS, ROBERTO, CARLOS | Out to Court | SAFFORD |
| 320647 | SANCHEZ, JUAN, PABLO | Active | SAFFORD |
| 320894 | BORRAYO, JORGE, CAMACHO | Active | SAFFORD |
| 321118 | ROMERO-QUEZADA, JAVIER, AL | Active | SAFFORD |
| 322086 | MEZA, JESUS, EFRAIN RAMIRE | Active | SAFFORD |
| 322171 | REYES, GERMAN, VALDEZ | Active | SAFFORD |
| 322874 | RIVER-PRIETO, EDGAR | Active | SAFFORD |
| 323187 | ABOYTE-CASTRO, JOSE | Active | SAFFORD |
| 323771 | LOPEZ-MORENO, ANGEL, F | Active | SAFFORD |
| 323788 | BALLESTEROS-ROMO, PEDRO | Active | SAFFORD |
| 324944 | PANUCO-HERRERA, JUAN | Active | SAFFORD |
| 325589 | LOPEZ, FERNANDO | Active | SAFFORD |
| 326693 | LOPEZ-LOPEZ, JESUS | Active | SAFFORD |
| 327333 | RAMOS-PULIDO, AURELIO | Active | SAFFORD |
| 327381 | OROZCO-JARAMILLO, JAMIE, A | Active | SAFFORD |
| 327574 | PARRA-INZUNZA, ALEJANDRO | Active | SAFFORD |

The SAS System

| 327605 | ALCANTAR, ANDRES, SALDANA | Active | SAFFORD |
|---|---|---|---|
| 328111 | BELTRAN-CARDENAS, LUIS | Active | SAFFORD |
| 328171 | SAUCEDO, RICARDO, EDUARDO | Active | SAFFORD |
| 328797 | PEREZ, SAUL | Active | SAFFORD |
| 328829 | FELIX, JESUS, MARTIN QUINT | Active | SAFFORD |
| 330249 | LUQUE-GUERRERO, ANTONIO | Active | SAFFORD |
| 330357 | JUAREZ-BULOX, FELIPE, DION | Active | SAFFORD |
| 331016 | MENDOZA, DAVID, JOSIAS SES | Active | SAFFORD |
| 331651 | COMPOS-GARCIA, IVAN | Active | SAFFORD |
| 331903 | GALVAN-CANO, AARON | Active | SAFFORD |
| 331982 | VILLA, LEONARDO | Active | SAFFORD |
| 332285 | GIL-ACOSTA, JOSE, ALONSO | Active | SAFFORD |
| 332654 | ROJO, HERBERT, ELIGIO | Active | SAFFORD |
| 334048 | NORIEGA-MORENO, MANUEL | Active | SAFFORD |
| 334608 | RIVERA-MORALES, ERICK | Active | SAFFORD |
| 335057 | ZAVALA-MONTIEL, PAUL, RICA | Active | SAFFORD |
| 335545 | LOPEZ, JUAN | Active | SAFFORD |
| 338700 | PEREZ, HILARIO, B | Active | SAFFORD |
| 338892 | MIRANDA, SANTIAGO, PERALTA | Active | SAFFORD |
| 338928 | PERALTA-ROMERO, GUILLERMO | Active | SAFFORD |
| 339045 | SALGADO, GILBERTO | Active | SAFFORD |
| 339235 | OLIVAS-CARRILLO, AXEL, AGU | Active | SAFFORD |
| 339590 | CASTRO-CAMACHO, CRISTINO | Active | SAFFORD |
| 340091 | ROSAS, JESUS | Active | SAFFORD |
| 340184 | JIMENEZ, VIRGILIO, F | Active | SAFFORD |
| 340348 | LOPEZ-MACHADO, IGNACIO | Active | SAFFORD |
| 340516 | CASTILLO, JULIO | Active | SAFFORD |
| 340882 | GAXIOLA, EVERARDO | Active | SAFFORD |
| 342418 | ZHOU, MING | Active | SAFFORD |
| 342534 | RAMIREZ-CASTILLO, ROBERTO, | Active | SAFFORD |
| 342710 | LOPEZ, JOSE, JAIME GARCIA | Active | SAFFORD |
| 342714 | ZAVALA, LUIS, ENRIQUE VEA | Active | SAFFORD |
| 342749 | IBANEZ-TRUJILLO, JOSE, ALE | Active | SAFFORD |
| 342902 | NUH, SAID | Active | SAFFORD |

The SAS System

| 342963 | GARCIA-LOPEZ, JORGE, LUIS | Active | SAFFORD |
| 342964 | DUE-SANTIAGO, FELICIANO | Active | SAFFORD |
| 342966 | OCHOA-ARRIAGA, RICHARD, AL | Active | SAFFORD |
| 342969 | ORONA-VILLA, ESAU | Active | SAFFORD |
| 343083 | BRIONES-BECERRA, JOSE, GUA | Active | SAFFORD |
| 343113 | RASCON, ARMANDO | Active | SAFFORD |
| 343142 | VELIZ-FLORES, EDWIN, RADAM | Active | SAFFORD |
| 344032 | URBALEJO, LUIS, ANTONIO BO | Active | SAFFORD |
| 344045 | GARCIA, SERGIO, ADIEL BAEZ | Active | SAFFORD |
| 344060 | ALVAREZ-VEGA, JUAN | Active | SAFFORD |
| 344473 | GRAJEDA-GILL, ALONSO | Active | SAFFORD |
| 344576 | ACOSTA, LUIS, ONTIVEROS | Active | SAFFORD |
| 344619 | LOPEZ-ZAVALA, MANUEL, DEJE | Active | SAFFORD |
| 344651 | RIVERA, JOSE | Active | SAFFORD |
| 344677 | BERNAL-SANTANA, JOSE | Active | SAFFORD |
| 344679 | MEZA, SERGIO, TORRES | Active | SAFFORD |
| 344769 | MOLINA-DOUSTEN, JESUS, PED | Active | SAFFORD |
| 345556 | GONZALEZ, FAUSTO, FRANCISC | Active | SAFFORD |
| 345931 | BRAVO-QUINTANA, YUNIEL | Active | SAFFORD |
| 346258 | VIRRUETA, JULIAN, SEPULVED | Active | SAFFORD |
| 346791 | RUIZ-DE LA TORRE, NORBERTO | Active | SAFFORD |
| 47768 | LOPEZ, EFREN, CONTRERAS | Active | TUCSON |
| 54830 | ZAMORA, ANTONIO, ALVAREZ | Active | TUCSON |
| 57279 | AMAYA-RUIZ, JOSE, JACOBO | Active | TUCSON |
| 63342 | HERRERA, JESUS, PEREZ | Active | TUCSON |
| 73619 | ORTIZ, MARIO, ANTONIO | Active | TUCSON |
| 80282 | FELIX-ROBLES, RAUL, OCTAVI | Active | TUCSON |
| 85604 | CEPERO, LAZARDO, GONZALEZ | Active | TUCSON |
| 93950 | GARCIA-FIERRO, ALBERTO | Active | TUCSON |
| 94979 | GARCIA-AGUILAR, GIRALDO, I | Active | TUCSON |
| 97423 | ERNANDEZ-LEDESMA, ALBERTO | Active | TUCSON |
| 98229 | ACOSTA, JORGE, LUIS VALERI | Active | TUCSON |
| 101936 | BLANCO, ENRIQUE | Active | TUCSON |
| 104120 | THAI, MINH, MY | Active | TUCSON |

WDLA-PI-0277
PRINTED 5/3/2021 AT 8:32 PM
AZMT007519

The SAS System

| | | | |
|---|---|---|---|
| 110755 | PULGARON, GUILLERMO, IGLES | Active | TUCSON |
| 110971 | GUZMAN-ROCHA, GREGORIO | Active | TUCSON |
| 112321 | GONZALEZ, JOSE, LUIS | Active | TUCSON |
| 122720 | VU, VINH, CAO | Active | TUCSON |
| 124363 | MERCARDO-VALDEZ, BENJAMIN | Active | TUCSON |
| 128070 | PEREZ, SANTIAGO, RODRIGUEZ | Active | TUCSON |
| 130796 | ROBE, SISAYE | Active | TUCSON |
| 136964 | MARTINEZ, ALBERTO, REYES | Active | TUCSON |
| 137718 | ALVARADO, LUIS, ALBERTO | Active | TUCSON |
| 138616 | SAY, SARATH | Active | TUCSON |
| 140951 | HERNANDEZ, SERGIO, EDMUNDO | Active | TUCSON |
| 142794 | SANDOVAL-FIGUEROA, RICARDO | Active | TUCSON |
| 146505 | RUIZ, VICENTE, VALDEZ | Active | TUCSON |
| 151379 | AYER, CLEMENT, MAKUNG | Active | TUCSON |
| 154280 | VALLE, HUMBERTO | Active | TUCSON |
| 154331 | BETANCOURT, IGNACIO | Active | TUCSON |
| 154403 | ORDUNO, AMINADAB | Active | TUCSON |
| 155901 | CANALES-AGUIRRE, JUAN, LUI | Active | TUCSON |
| 156410 | NGUYEN, PHUONG, TUAN | Active | TUCSON |
| 157544 | ROGERS, JAMES, ELDON | Active | TUCSON |
| 157845 | HERNANDEZ, FREDY, JERONIMO | Active | TUCSON |
| 163941 | LOZOYA, GIL, SOSA | Active | TUCSON |
| 165124 | PETRONE- CABANAS, FELIPE | Active | TUCSON |
| 168463 | VEGA, FRANCISCO, SOTO | Active | TUCSON |
| 169554 | SAVALA, MANUEL, SANCHEZ | Active | TUCSON |
| 169709 | GARCIA, JOSE | Active | TUCSON |
| 169763 | RODRIGUEZ, RAFAEL, MIRABAL | Active | TUCSON |
| 172423 | GAXIOLA, ARTIDORO, CHARLES | Active | TUCSON |
| 173366 | LEYVA-BERDOZA, JUAN, CARLO | Active | TUCSON |
| 174763 | URTUSUASTEGUI, DEMETRIO | Active | TUCSON |
| 175172 | ROMERO, RODOLFO | Active | TUCSON |
| 175973 | ALMAGUER, YUNIOR, BETANCOU | Active | TUCSON |
| 178922 | MARTINEZ, PABLO, ARCINIEGA | Active | TUCSON |
| 180726 | DUARTE, OSCAR, RASCON | Active | TUCSON |

WDLA-PI-0278
PRINTED 5/3/2021 AT 8:32 PM
AZMT007520

The SAS System

| 180965 | ACOSTA, ERNESTO, GUADALUPE | Active | TUCSON |
| 181488 | AROSTEGUI, RAUDILIO, PEREZ | Active | TUCSON |
| 189195 | MATIENZO, RICHARD, DOMINGU | Active | TUCSON |
| 190133 | DELGADO-CLEMENTE, CARLOS | Active | TUCSON |
| 193089 | YOUNG, TODD, CARL | Out to Hospital | TUCSON |
| 196187 | MIRELES, FRANCISCO | Active | TUCSON |
| 196542 | OSORIO-HERNANDEZ, GILBERT | Active | TUCSON |
| 198265 | QUINTERO, JOE, FIGUEROA | Active | TUCSON |
| 202218 | CENTENO-LOPEZ, FRANCISCO | Active | TUCSON |
| 203820 | LOPEZ-MADUENO, JORGE, LUIS | Active | TUCSON |
| 207827 | ALVAREZ, CARLOS, ISRAEL MO | Active | TUCSON |
| 209005 | CLEMENTE, RUBEN, A | Active | TUCSON |
| 214067 | MARTINEZ, EDGUARDO, ALEX | Active | TUCSON |
| 214211 | ILIASOV, MATAT | Active | TUCSON |
| 217095 | LOPEZ-SAUCEDA, ROGELIO | Active | TUCSON |
| 217682 | LUIS-RAMIREZ, FABIAN | Active | TUCSON |
| 218140 | GARCIA, RODRIGO, SILVA | Active | TUCSON |
| 219450 | ARAGON, WUENCESLAO | Active | TUCSON |
| 220188 | AROB, MAKALE, DENG KUAL | Active | TUCSON |
| 222188 | BURGOS, EDGAR, MARTINEZ | Active | TUCSON |
| 223422 | NUNEZ, JESUS, CONRADO LOPE | Active | TUCSON |
| 225442 | SANCHEZ-NUNEZ, JUAN | Active | TUCSON |
| 225710 | FELIX-VALDEZ, RIGOBERTO | Active | TUCSON |
| 227109 | RIVERA-MARQUEZ, JOSE, ADRI | Active | TUCSON |
| 227387 | CRUZ-SANCHEZ, LAZARO | Active | TUCSON |
| 227956 | VEAMATAHAU, HAMONI, VOLE | Active | TUCSON |
| 228792 | NEVAREZ-UGARTE, ARTURO | Active | TUCSON |
| 230370 | MARTINEZ, FERNANDO, HERNAN | Active | TUCSON |
| 231821 | MORENO, ABRAHAM, BARRERA | Active | TUCSON |
| 232938 | ZAZUETA-GOMEZ, RAMIREO | Active | TUCSON |
| 234360 | CERVANTES-BELTRAN, JESUS, | Active | TUCSON |
| 235435 | RAMIREZ, FRANCISCO | Active | TUCSON |
| 237559 | LOPEZ-RODRIGUEZ, LUIS, HUM | Active | TUCSON |
| 238549 | NAVARRO, OSCAR, MILLAN | Active | TUCSON |

The SAS System

| | | | |
|---|---|---|---|
| 238768 | BELTRAN, CRUZ, MARTIN | Active | TUCSON |
| 240086 | MADUENA, GENARO, LOPEZ | Active | TUCSON |
| 240450 | MENDOZA-MACIAS, TOMAS, OCT | Active | TUCSON |
| 241260 | HERNANDEZ-OLVERA, IVAN | Active | TUCSON |
| 241332 | SIGALA-HERRERA, JOSE | Active | TUCSON |
| 242067 | COTA-PARRA, EVARISTO | Active | TUCSON |
| 243696 | CARRANZA-SANCHEZ, RENE | Active | TUCSON |
| 243781 | VIVAS-DIAZ, SALVADOR | Active | TUCSON |
| 247122 | MOLINA, DANIEL, SANCHEZ | Active | TUCSON |
| 247303 | NAVARETTE, MARCOS, ANTONIO | Active | TUCSON |
| 247635 | SOLIS-SILVA, SANTOS, RAUL | Active | TUCSON |
| 249913 | VALLE, ANTONIO, SILVA | Active | TUCSON |
| 252982 | RODRIGUEZ-QUINTERO, ISABEL | Active | TUCSON |
| 253349 | MONTERROSO-LOPEZ, CARLOS, | Active | TUCSON |
| 254101 | SALINAS, SALVADOR, SANCHEZ | Active | TUCSON |
| 254447 | MONDRAGON, RAFAEL | Active | TUCSON |
| 255912 | RAMIREZ-MARTINEZ, EDWARD, | Active | TUCSON |
| 255945 | AJEO-ORTIZ, DAVID | Active | TUCSON |
| 256581 | QUIROZ-MORENO, FERNANDO | Active | TUCSON |
| 257066 | ACOSTA-RIOS, JAVIER, H | Active | TUCSON |
| 257777 | MARTINEZ, ANDRES, RODRIGUE | Active | TUCSON |
| 258940 | PEREZ-ZEPEDA, JOSE, PILAR | Active | TUCSON |
| 259214 | VERGARA-MARTINEZ, JOSE, OC | Active | TUCSON |
| 259676 | CANO-NAVARRO, JULIO, CESAR | Active | TUCSON |
| 259909 | PEREZ, SERGIO, AMARO | Active | TUCSON |
| 260144 | SOTO-VALDEZ, RAMIRO, ULISE | Active | TUCSON |
| 260214 | ESTRELLA, ORLEANS, PALOMO | Active | TUCSON |
| 260449 | ASSI, DAVID | Active | TUCSON |
| 262400 | BILIBRE, VICTOR | Active | TUCSON |
| 263592 | VEGA, RAMON, ARMENTA | Active | TUCSON |
| 266615 | IBARRA-ESTRADA, JORGE | Active | TUCSON |
| 267376 | VALENZUELA, JESUS, GONZALE | Active | TUCSON |
| 271507 | RAMIREZ, MIGUEL, ALVARADO, | Active | TUCSON |
| 272135 | VALDEZ-ANGULO, EDEN | Active | TUCSON |

WDLA-PI-0280
PRINTED 5/3/2021 AT 8:32 PM
AZMT007522

The SAS System

| 272441 | COTA-VALENZUELA, IDELFONSO | Active | TUCSON |
| 272635 | LEYVA-NAFARRATE, JESUS, AR | Active | TUCSON |
| 272660 | AMIN-SOBHANI, MOHAMMED, RE | Active | TUCSON |
| 272920 | RUIZ, JUAN, C. MORENO | Active | TUCSON |
| 273336 | FRATER, CEDRIC, CLEON | Active | TUCSON |
| 275348 | HURTADO, FRANCISCO | Active | TUCSON |
| 276975 | OSUNA, ADOLFO, RAMIREZ | Active | TUCSON |
| 278268 | LEYRA-CASSTILLO, MARIO | Active | TUCSON |
| 279317 | GARCIA, LUIS | Active | TUCSON |
| 280635 | RODRIGUEZ-VARGAS, ALFREDO | Active | TUCSON |
| 280803 | YOCUPICIO, CRISANTOS, MORO | Active | TUCSON |
| 280849 | SANCHEZ-ZAMUDIO, BARDO, EM | Active | TUCSON |
| 281332 | ORONA-RODRIGUEZ, ALEJANDRO | Active | TUCSON |
| 281363 | LIZARAGA-FLORES, OMAR | Active | TUCSON |
| 283104 | MARTINEZ, RAUL, RENE | Active | TUCSON |
| 283552 | CELAYA, AGRIPINO, PENUELAS | Active | TUCSON |
| 283895 | MELVILLE, PAUL, CLEMETH, S | Out to Hospital | TUCSON |
| 284046 | JUPA-FINO, DANIEL | Active | TUCSON |
| 284779 | ORTIZ, NERY, EFRAIN BLAS | Active | TUCSON |
| 284847 | ROJAS, FRANCISCO, JAVIER C | Active | TUCSON |
| 284906 | DURAN, MIGUEL, DURAN | Active | TUCSON |
| 285875 | PHUONG, KIET | Active | TUCSON |
| 287077 | QUIROZ, JOSE, ISRAEL | Active | TUCSON |
| 287424 | RAMIREZ-NUNEZ, JESUS, M. | Active | TUCSON |
| 287774 | ARELLANO, LUIS, EDUARDO | Active | TUCSON |
| 288094 | SANCHEZ, ALEJANDRO, ESTRAD | Active | TUCSON |
| 290162 | DING, MABIOR | Active | TUCSON |
| 292203 | SANCHEZ, JONATHAN | Active | TUCSON |
| 293016 | QUIROZ, LUIS, MIGUEL | Active | TUCSON |
| 295147 | NAVA-NUNEZ, AGUSTIN | Active | TUCSON |
| 295802 | CASTANEDA-VANUELOS, LUIS, | Active | TUCSON |
| 296835 | BUITIMEA, GADIEL, ISAI VAL | Active | TUCSON |
| 298519 | SAGASTUME-ROMERO, JOSSUE, | Active | TUCSON |
| 298787 | SOTELO-NAVA, EDUARDO | Active | TUCSON |

The SAS System

| | | | |
|---|---|---|---|
| 299538 | VENTURA, ULISES | Active | TUCSON |
| 299681 | RODRIGUEZ, ARISTEO | Active | TUCSON |
| 300323 | ALDRETE, JAVIER | Active | TUCSON |
| 301383 | MENDOZA-SARAVIA, LUIS, ENR | Active | TUCSON |
| 302031 | CASTRO-CARRILLO, JOSE, E | Active | TUCSON |
| 302104 | ESPARZA, JOSE, CONCEPCION | Active | TUCSON |
| 302521 | PRIETO, DAGOBERTO, MARQUEZ | Active | TUCSON |
| 302542 | MENDOZA-MENDOZA, JOSE, MAR | Active | TUCSON |
| 304620 | RIVERA, JAIME, LANDAVERDE | Active | TUCSON |
| 305421 | AGUIRRE, ABRAHAM, LEON | Active | TUCSON |
| 305704 | TORRES-FLORES, MARTIN, OSW | Active | TUCSON |
| 306837 | NYANTOSON, MENGISTU | Active | TUCSON |
| 307044 | PLASENCIA-GAMBOA, DANIEL | Active | TUCSON |
| 309764 | PIZARRO-RUIZ, LEOBARDO | Active | TUCSON |
| 309868 | REYES-PALOMINO, JOSE, ANGE | Active | TUCSON |
| 310330 | GARCIA, GABRIEL, LEYVA | Active | TUCSON |
| 311382 | ARREDONDO, ANGEL, GUADALUP | Active | TUCSON |
| 312202 | DELCASTILLO, HECTOR, HUGO | Active | TUCSON |
| 313116 | LARA-TORREZ, PEDRO | Active | TUCSON |
| 313174 | DOMINGO-ALARCON, JOSE | Active | TUCSON |
| 313584 | ORTIZ-OSUNA, JESUS, OMAR | Active | TUCSON |
| 313778 | MENDOZA, URIEL, DOMINGUEZ | Active | TUCSON |
| 313865 | HERNANDEZ, JUAN, MANUEL | Active | TUCSON |
| 314476 | GERMAN, PEDRO, Jr | Active | TUCSON |
| 314926 | GONZALEZ, DANIEL | Active | TUCSON |
| 315664 | HERNANDEZ, IRVIN, GERARDO | Active | TUCSON |
| 315777 | ALMARAZ, DENIS, ESKKARY | Active | TUCSON |
| 315960 | BERNAL-ACOSTA, JAVIER | Active | TUCSON |
| 316254 | OCHOA-RODRIGUEZ, JESUS, DA | Active | TUCSON |
| 317774 | SAMUELS, EWING, REDMOND | Active | TUCSON |
| 318029 | VELAZQUEZ-SIRAITARE, DIEGO | Active | TUCSON |
| 318229 | LEON, JESUS, MONDRAGON | Active | TUCSON |
| 318684 | MORALES-VERDUZCO, EDGAR | Active | TUCSON |
| 319363 | ZONTA, LEONARDO, PICHARDO | Active | TUCSON |

The SAS System

| 319624 | RIVERA, EDGAR, RASCON | Active | TUCSON |
|--------|------------------------|--------|--------|
| 320026 | ARIDO-SORRO, MARVIN | Active | TUCSON |
| 320329 | ESQUIVEL, ADRIAN, D | Active | TUCSON |
| 321047 | PRIETO, CARLOS, JULIAN ACO | Active | TUCSON |
| 321296 | TALAVERA, ALEJANDRO | Active | TUCSON |
| 321490 | SERNA-CAMILO, ESPIRIDON | Active | TUCSON |
| 322090 | SALAZAR-ESPINOZA, GENARO | Active | TUCSON |
| 322555 | WILLIAMSON, SAMUEL, LOUIS | Active | TUCSON |
| 322817 | ARAUJO, PABLO | Active | TUCSON |
| 323185 | MEDINA, HUGO, TANORI | Active | TUCSON |
| 323236 | VALENZUELA, IGNACIO, VILLA | Active | TUCSON |
| 323560 | NUNEZ-OSORIO, CARMEN | Active | TUCSON |
| 323583 | FLORES-HIGUERA, ALEJANDRO | Active | TUCSON |
| 323603 | CERVANTES, FERMIN, MACIAS | Active | TUCSON |
| 323703 | SEPULVEDA, ZHAIR, ULAM ZAM | Active | TUCSON |
| 323727 | JARAMILLO, GARTH, ST.PAUL | Active | TUCSON |
| 323802 | VARGAS-MACIAS, JUAN | Active | TUCSON |
| 323867 | LOPEZ, DANIEL | Active | TUCSON |
| 324189 | GARCIA, EDGAR, A VALENZUEL | Active | TUCSON |
| 325632 | SHOUFAN, ADNAN, JAMEL | Active | TUCSON |
| 325891 | VALDES, YOSELL, MOJENA | Active | TUCSON |
| 326265 | SANTIAGO-ESCOBAR, ROBERTO | Active | TUCSON |
| 326587 | BAUTISTA, NOE, HERNANDEZ | Active | TUCSON |
| 327182 | GOMEZ, JAVIER, EDGARDO | Active | TUCSON |
| 327486 | RIVAS, LISANDRO, MANUEL | Active | TUCSON |
| 328750 | SOTO-MENDEZ, JOSE, LUIS | Active | TUCSON |
| 329150 | RUSAGARA, PERSEVERANC | Active | TUCSON |
| 329721 | MORALES, JOSE, HAZEL GUER | Active | TUCSON |
| 329807 | BASTIDA, CIPRIANO, SOLORZA | Active | TUCSON |
| 330386 | MORENO-MEZA, ANTONIO, DE J | Active | TUCSON |
| 330432 | LEE, JI, SONG | Active | TUCSON |
| 331317 | MORALES-DIAZ, BRIAN, ISRAE | Active | TUCSON |
| 332570 | HERNANDEZ-LEDESMA, MANUEL, | Active | TUCSON |
| 332685 | RUIZ-ARVAYO, MARIO, ROBERT | Active | TUCSON |

WDLA-PI-0283
PRINTED 5/3/2021 AT 8:32 PM
AZMT007525

The SAS System

| 333229 | SESMA, MANUEL, DAVID | Active | TUCSON |
|---|---|---|---|
| 333332 | CELAYA-LEYVA, HERIBERTO | Active | TUCSON |
| 333716 | RODRIQUEZ, CARLOS, ESPINOZ | Active | TUCSON |
| 333896 | POBLETE, RICARDO | Active | TUCSON |
| 333961 | DIAZ-VEGA, JAIME | Active | TUCSON |
| 334730 | CAMACHO, DANIEL, STEVEN CO | Active | TUCSON |
| 335163 | BACA, LUIS | Active | TUCSON |
| 335544 | SAURES, ANTONIO, HERBERT | Active | TUCSON |
| 335548 | MENJIVAR-ALBERTO, FRANCISC | Active | TUCSON |
| 335807 | SANCHEZ, JOSE, ENRIQUE RAN | Active | TUCSON |
| 336076 | MENDOZA-NIEBLAS, FRANCISCO | Active | TUCSON |
| 336104 | VERDUGO, NELSON, GEOVANNY | Active | TUCSON |
| 336175 | CALIXTRO, LUIS, DAVID TIEN | Active | TUCSON |
| 336395 | REYES-ROJAS, GASPAR | Active | TUCSON |
| 336578 | FAVELA-BERNAL, JAQUIN, ANT | Active | TUCSON |
| 337701 | GUADALUPE, FAUSTINO, NORBE | Active | TUCSON |
| 338069 | SALBADOR-MARCOS, MARIO | Active | TUCSON |
| 338149 | BOJORQUEZ, CARLOS | Active | TUCSON |
| 338168 | NGUYEN, HUU, CHINH | Active | TUCSON |
| 338672 | MOGANA, ISRAEL, MONTES DE | Active | TUCSON |
| 338925 | BARRERA, CARLOS, FERNANDO | Active | TUCSON |
| 339265 | CHAIDEZ-SALAZAR, CESAR, AR | Active | TUCSON |
| 339571 | MANRIQUEZ, RAMON, ALBERTO | Active | TUCSON |
| 340331 | GARCIA, RAUL, I LOPEZ | Active | TUCSON |
| 340525 | PINEDA, SALVADOR, ALEXANDE | Active | TUCSON |
| 340543 | RAMOS, EDUARDO | Active | TUCSON |
| 340901 | CHAIDEZ-SALAZAR, AXEL, URI | Active | TUCSON |
| 341700 | HERNANDEZ-RAMIREZ, ARTURO | Active | TUCSON |
| 341987 | AMBRIZ, LUIS, EDUARDO | Active | TUCSON |
| 342513 | SANCHEZ, HERMELINDO | Active | TUCSON |
| 342873 | CANASTILLO-PEREZ, MARCO, A | Active | TUCSON |
| 343021 | SERVANTES, FIDEL | Active | TUCSON |
| 343441 | SEPULVEDA-SOTELO, LAZARD | Active | TUCSON |
| 343600 | MEZQUITA-TAPIA, MIGUEL, GI | Active | TUCSON |

WDLA-PI-0284
PRINTED 5/3/2021 AT 8:32 PM
AZMT007526

The SAS System

| 343889 | ROMERO, EDGAR, MANJARREZ | Active | TUCSON |
|---|---|---|---|
| 344493 | CAMACHO, RAYMUNDO, JAVIER | Active | TUCSON |
| 344758 | SANTINI-ORDUNO, MARTIN, AN | Active | TUCSON |
| 344825 | ISLAS-GARCIA, JOSE | Active | TUCSON |
| 345143 | CAMEZ, JAVIER, GOMEZ | Active | TUCSON |
| 345494 | FLORES-AVILA, EDGAR, EDUAR | Active | TUCSON |
| 345831 | MARROQUIN-ALEGRIA, ABNER | Active | TUCSON |
| 345846 | FREGOZO, DAVID, ALEJANDRO | Active | TUCSON |
| 345896 | BELTRAN-MONTANO, OSCAR, RU | Active | TUCSON |
| 345898 | LEDEZMA, ALEJANDRO | Active | TUCSON |
| 346044 | LEAL, ABIGAIL, LOPEZ | Active | TUCSON |
| 346189 | PULIDO, JOSE, REFUGIO | Active | TUCSON |
| 346244 | DIAZ-MATEO, LAZARO | Active | TUCSON |
| 346447 | MOHAMMED-AMEEN, SAFAA, DEE | Active | TUCSON |
| 346526 | CASTRO, GILDARDO, HERNANDE | Active | TUCSON |
| 346698 | GALLARDO-MARTINEZ, ISMAEL | Active | TUCSON |
| 346699 | WOODS, FOULTON, LOVEBOY | Active | TUCSON |
| 347127 | ESPINO, GUSTAVO, Y | Active | TUCSON |
| 347710 | GONZALEZ-NEVAREZ, RAFAEL | Active | TUCSON |
| 106638 | AMAYA, SAMUEL, IVAN | Active | WINSLOW |
| 113374 | CORONADO, FEDERICO, ENCINO | Active | WINSLOW |
| 119654 | SANCHEZ, JOEL, ROMO | Active | WINSLOW |
| 126634 | TRAN, LAN, QUANG | Active | WINSLOW |
| 138329 | HERNANDEZ, ALBERTO, SALAZA | Active | WINSLOW |
| 138504 | ROMERO, PEDRO, MORAN | Active | WINSLOW |
| 161694 | HERRERA, ALFREDO, RODRIGUE | Active | WINSLOW |
| 162256 | HERNANDEZ, CESAR, GUSTAVO | Active | WINSLOW |
| 165763 | GARCIA-LOPEZ, JULIO, CESAR | Active | WINSLOW |
| 170330 | CONTRERAS, EDGAR | Active | WINSLOW |
| 188934 | SANCHEZ-HERNANDEZ, ROBERTO | Active | WINSLOW |
| 196541 | NORZAGARAY, FRANCISCO, IBA | Active | WINSLOW |
| 200539 | ORTIZ, ALFREDO, SICAIROS | Active | WINSLOW |
| 211959 | VELADOR-URIAS, ISRAEL | Active | WINSLOW |
| 214392 | FRANCO-ALAPISCO, CARLOS | Active | WINSLOW |

The SAS System

| 216063 | MACIEL, GERARDO, O | Active | WINSLOW |
|---|---|---|---|
| 217548 | PORTILLO, JESUS, MANUEL | Active | WINSLOW |
| 217591 | GARCIA, CHRISTOPHER, BAUTI | Active | WINSLOW |
| 223674 | CERVANTES-ZAVALA, RODRIGO | Active | WINSLOW |
| 227778 | AGUSTINIANO, MISAEL | Active | WINSLOW |
| 231918 | ZAVALA-PANUELAS, CARLOS, M | Active | WINSLOW |
| 233352 | FUENTES, JOSUE, ALEJANDRO | Active | WINSLOW |
| 236355 | RAMIREZ, CESAR | Active | WINSLOW |
| 237193 | LOPEZ-ARREDONDO, JESUS | Active | WINSLOW |
| 237659 | MENDEZ-DELGADO, JOSE | Active | WINSLOW |
| 237886 | SOBRAZO, CESAR, O. | Active | WINSLOW |
| 239447 | BELTRAN, JUAN, NUNEZ | Active | WINSLOW |
| 243175 | GARCIA, JESUS, BLAS | Active | WINSLOW |
| 243412 | JIMENEZ, JORGE, RODRIGUEZ | Active | WINSLOW |
| 244468 | AMARO-RODRIGUEZ, HERIBERTO | Active | WINSLOW |
| 244594 | GONZALEZ, RAUL, EDUARDO | Active | WINSLOW |
| 245681 | AGUILARA-MARTINEZ, JOSE | Active | WINSLOW |
| 247006 | NEALE, KENNETH, PAUL | Active | WINSLOW |
| 247647 | VALENZUELA, RIGOBERTO, SAN | Active | WINSLOW |
| 248107 | GONZAGA-MARTINEZ, TOMAS | Active | WINSLOW |
| 249021 | ZAVALA, FRANSISCO, AVILA | Active | WINSLOW |
| 249594 | FONSECA, JESUS, ANGULO | Active | WINSLOW |
| 249862 | CARDENAS-GARCIA, HECTOR, A | Active | WINSLOW |
| 251223 | PEREZ-MACIAS, JOSE | Active | WINSLOW |
| 252657 | MARTINEZ, MAX, PORTILLO | Active | WINSLOW |
| 253158 | LOPEZ, CHRISTIAN | Active | WINSLOW |
| 253963 | GOMEZ, SAUL, M | Active | WINSLOW |
| 255032 | VASQUEZ, RAMON, BOJORQUEZ | Active | WINSLOW |
| 258880 | ESPINOZA, JOSE, RODRIGO | Active | WINSLOW |
| 259092 | PEREZ-MORODO, GUSTAVO | Active | WINSLOW |
| 260071 | GARCIA, DIEGO, ARMANDO GUE | Active | WINSLOW |
| 260569 | LOPEZ-SILVA, IGNACIO | Active | WINSLOW |
| 262117 | CASTRO, IRAN | Active | WINSLOW |
| 263823 | MORFFAH, HERMENEGILD, E CA | Active | WINSLOW |

WDLA-PI-0286
PRINTED 5/3/2021 AT 8:32 PM
AZMT007528

The SAS System

| 264365 | SOTO-PORTILLO, BULMARO | Active | WINSLOW |
| 271035 | ANGUIANO-SOTO, HANS, JONAT | Active | WINSLOW |
| 271459 | GUTIERREZ-CARILLO, JESUS | Active | WINSLOW |
| 273779 | MUSA, MOHAMED, HASSAN | Active | WINSLOW |
| 274006 | VASQUEZ, CHRISTIAN, BETZA | Active | WINSLOW |
| 281430 | VALENZUELA-MENDEZ, REY, DA | Active | WINSLOW |
| 282042 | ZAVALA-ALVAREZ, LUIS | Active | WINSLOW |
| 282133 | ESKIVEL, IVAN, ERNESTO | Active | WINSLOW |
| 284657 | VILLA, ESLYN, ADRIAN | Active | WINSLOW |
| 286014 | RUIZ-REYES, JESUS, ALBERTO | Active | WINSLOW |
| 286526 | RODRIGUEZ, JESUS | Active | WINSLOW |
| 289407 | YEPIZ-URREA, NARCIZO | Active | WINSLOW |
| 290674 | DUARTE, VICTOR | Active | WINSLOW |
| 293531 | BON-BELTRAN, MARCO, ANTONI | Active | WINSLOW |
| 294542 | PEREZ-VERDUGO, MARIANO | Active | WINSLOW |
| 296748 | GARCIA, MAURILIO, LUQUE | Active | WINSLOW |
| 296804 | BELTRAN-ADANCE, JESUS, ABE | Active | WINSLOW |
| 296808 | PADILLA-RAMIREZ, MARIO | Active | WINSLOW |
| 301090 | SOTELO, ANGEL, RAMIREZ | Active | WINSLOW |
| 302103 | DURAN-ROJAS, LIZARDO | Active | WINSLOW |
| 302164 | GARCIA, CESARIO, ARMANDO | Active | WINSLOW |
| 303110 | URRUTIA-RAMIREZ, JESUS, RO | Active | WINSLOW |
| 307180 | MONJE-PARRA, NOEL | Active | WINSLOW |
| 308075 | CAMACHO-MOLINA, BRIAN | Active | WINSLOW |
| 308284 | ORTEGA, GABRIEL, CANO | Active | WINSLOW |
| 309435 | ESPERICUETA, GUILLERMO, AL | Active | WINSLOW |
| 310028 | GARCIA-ALCANTAR, HECTOR | Active | WINSLOW |
| 310334 | REGALDO-MELENDREZ, HECTOR | Active | WINSLOW |
| 312261 | LEMUS-VELIZ, JOSE, CARLOS | Active | WINSLOW |
| 314410 | SOTO, JOSE, VILLEGAS | Active | WINSLOW |
| 315624 | LEYVA, JESUS, ANTONIO | Active | WINSLOW |
| 316031 | MOODY, LEON, DEXTER | Active | WINSLOW |
| 316632 | AHUMADA, NOE, PADILLA | Active | WINSLOW |
| 318335 | TOSCANO-DELVAL, JUAN, DIEG | Active | WINSLOW |

The SAS System

| | | | |
|---|---|---|---|
| 318600 | LOPEZ, JUAN, CARLOS CARONA | Active | WINSLOW |
| 318901 | RODRIGUEZ, RODRIGO | Active | WINSLOW |
| 320263 | SOLIS-RAMOS, ESTABAN | Active | WINSLOW |
| 322255 | HARVEY, VERBON, RICARDO | Active | WINSLOW |
| 322402 | MCGAHAN, NATHANIEL, BLAIR | Active | WINSLOW |
| 323243 | SORTO, JOSE, ALFREDO RUANO | Active | WINSLOW |
| 323872 | ZERMENO, JUAN, LUIS | Active | WINSLOW |
| 324464 | CORTES-SERRILLO, MODESTO, | Active | WINSLOW |
| 325166 | FUENTES, FRANCISCO, BAEZ | Active | WINSLOW |
| 326321 | RODRIGUEZ, CARLOS, MORENO | Active | WINSLOW |
| 327642 | SALGADO-REYES, LUIS, ANTHO | Active | WINSLOW |
| 328342 | RUIZMORA, JUAN | Active | WINSLOW |
| 328695 | BUSTOS, ARSENIO, CARRILLO | Active | WINSLOW |
| 333642 | VASQUEZ, ANGEL, ANTONIO MA | Active | WINSLOW |
| 334191 | AYALA, BERNARDO, GUERRERO | Active | WINSLOW |
| 334300 | SABADO, ELISEO | Active | WINSLOW |
| 334316 | COLLINS, CHRISTIAN | Active | WINSLOW |
| 334422 | RIOS, ARMANDO, ORTIS | Active | WINSLOW |
| 337764 | PARRA-DUARTE, VICTOR, ARNO | Active | WINSLOW |
| 339700 | FIERRO, BLAS, FERNANDO | Active | WINSLOW |
| 340687 | TORRES-GUTIERREZ, MARCO, A | Active | WINSLOW |
| 341544 | FELIX, JESUS, MANUEL LOPEZ | Active | WINSLOW |
| 342440 | PACHECO, EDGAR, IVAN UZARR | Active | WINSLOW |
| 342537 | ANGULO-RUIZ, ALFREDO | Active | WINSLOW |
| 342848 | SALAZAR-HURTADO, LUIS, ANG | Active | WINSLOW |
| 346311 | DENA, ANTONIO, ISAIT PEREZ | Active | WINSLOW |
| 346367 | LEYVA, JOSE, ROSARIO BELTR | Active | WINSLOW |
| 76688 | MARTINEZ, RAMON, HERNANDEZ | Active | YUMA |
| 77319 | SAEZ, ALFONSO, MACHADO | Active | YUMA |
| 79310 | ARENCIVIA, CARLOS, RAMOS | Active | YUMA |
| 90557 | ABDELSALAM, ABELSALAM, MOH | Active | YUMA |
| 90645 | MERIN, NICHOLAS, A | Active | YUMA |
| 92135 | CASTILLO, ARNOLDO | Active | YUMA |
| 92679 | DEOLIVEIRA, JOHN, OCTAVIO | Active | YUMA |

WDLA-PI-0288
PRINTED 5/3/2021 AT 8:32 PM
AZMT007530

The SAS System

| 115111 | MEJIA, BALDEMAR, MORA | Active | YUMA |
|--------|----------------------|--------|------|
| 120800 | VILLASENOR, JOSE, JOSE | Active | YUMA |
| 122820 | VASQUEZ, JUAN, RUBIO | Active | YUMA |
| 143576 | AL-ZAIDY, ALI, NAEEN | Active | YUMA |
| 149785 | ESPINOZA-SANCHEZ, RUBEN | Active | YUMA |
| 152025 | MARTINEZ-CAMARENA, OSCAR | Active | YUMA |
| 154462 | SANCHEZ-HERNANDEZ, OSCAR | Active | YUMA |
| 156907 | ROSAS-HERNANDEZ, ARNULFO | Active | YUMA |
| 157554 | PONCE-SEDANO, JOSE, LUIS | Active | YUMA |
| 164953 | FERNANDEZ, LIONEL | Active | YUMA |
| 176966 | IZQUIEDO, FRANCISCO, M. | Active | YUMA |
| 177910 | CHAVEZ, ALFREDO, ROMERO | Active | YUMA |
| 182804 | ARMENTA, MANUEL, ISIDRO | Active | YUMA |
| 185007 | RIVERA-TARAZON, ANTONIO | Active | YUMA |
| 188770 | MARTINEZ, ESTEBAN, VILLA | Active | YUMA |
| 189272 | SANTOS, ANIBAL, ROSADO | Active | YUMA |
| 202251 | WILLEFORD, ALEXANDER | Active | YUMA |
| 207208 | RUIZ-LEON, EDGARDO | Active | YUMA |
| 211554 | FIGUEROA, IVAN, TINEO | Active | YUMA |
| 221798 | BARRAGAN, GILBERTO, MOLINA | Active | YUMA |
| 225633 | MENDOZA-LARES, EDUARDO | Active | YUMA |
| 226966 | RUIZ-BACA, OSCAR | Active | YUMA |
| 230298 | COLORADO-MOLINA, RENATO | Active | YUMA |
| 233203 | CASTRUITA, ERNESTO, CASTRU | Active | YUMA |
| 236369 | HARO-ARCE, JOSE, MIGUEL | Active | YUMA |
| 236570 | BALTIERRA-QUEZADA, ANTONIO | Active | YUMA |
| 237811 | TORRES, JOSE, RUBEN, Jr | Active | YUMA |
| 238273 | SILVA, ALEJANDRINO, LARA | Active | YUMA |
| 238490 | LOPEZ-MILLAN, ALFONSO | Active | YUMA |
| 238520 | FRASQUILLO, CARLOS, ALEJAN | Active | YUMA |
| 239893 | MORENO, FABIAN, JAMIE | Active | YUMA |
| 240400 | GAXIOLA, OMAR, CAMACHO | Active | YUMA |
| 240792 | CABRERA-SOMOSA, JOSE, ABEL | Active | YUMA |
| 243794 | GONZALES, EDGAR, OLENCEER | Active | YUMA |

WDLA-PI-0289
PRINTED 5/3/2021 AT 8:32 PM
AZMT007531

The SAS System

| 244247 | GIBBS, MURRAY, E | Active | YUMA |
|---|---|---|---|
| 245316 | RUELAS, DANIEL | Active | YUMA |
| 245493 | VILLA-CARRANZA, IGNACIO | Active | YUMA |
| 246443 | CUADROS-VASQUEZ, JACOBO | Active | YUMA |
| 251846 | GONZALEZ, PRAXEDIS, SAUL P | Out to Court | YUMA |
| 253456 | ACOSTA, JEAN CARLOS, MACIA | Active | YUMA |
| 253728 | RAMOS-CLAUDIO, MIGUEL | Active | YUMA |
| 254377 | MOSQUEDA, ABEL, LOZANO | Active | YUMA |
| 254604 | ORTEGA-MIRANDA, MIGUEL, AN | Active | YUMA |
| 257255 | ROQUE, JORGE, HERNANDEZ | Active | YUMA |
| 257821 | AVILA, JORGE, MIRANDA | Active | YUMA |
| 258166 | BALLARDO, JUAN, CARLOS | Active | YUMA |
| 259774 | MACIAS, CARLOS | Active | YUMA |
| 260271 | ALMONTE, PRIMITIVO, MADNGA | Active | YUMA |
| 260956 | AREVALO, OSCAR, DANIEL  SA | Active | YUMA |
| 261196 | SANTANA, LUIS, PEREZ | Active | YUMA |
| 262397 | ALVAREZ, LUIS, FLORES | Active | YUMA |
| 264231 | GARCIA-AVALOS, HERIBERTO | Active | YUMA |
| 269046 | GARCIA, LUIS, FRANCISCO | Active | YUMA |
| 269174 | CARRILLO, JOSE, LUIS | Active | YUMA |
| 269317 | MELENDREZ-TRASVINA, JESUS | Active | YUMA |
| 271837 | DUNDA, ADAM, DANIEL | Active | YUMA |
| 272740 | PALACIOSHERNANDEZ, ROGELIO | Active | YUMA |
| 273243 | LOPEZ, MARCO, ANTONIO | Active | YUMA |
| 274873 | GODINEZ-GARCIA, FIDEL | Active | YUMA |
| 277818 | SANCHEZ-SANCHEZ, JESUS | Active | YUMA |
| 277990 | HUERTA-MARTINEZ, VICENTE | Active | YUMA |
| 281247 | ROMERO, ERIC, RENE | Active | YUMA |
| 282206 | MEKHAIL, ROBEN | Active | YUMA |
| 283750 | GUERRERO-VALENZUELA, RAY, | Active | YUMA |
| 287930 | RAMIREZ, LUIS, ALBERTO | Active | YUMA |
| 289404 | PADRES, JOSE, H. | Active | YUMA |
| 291062 | CARDENAS, LAISDEL, VIERAS | Active | YUMA |
| 292459 | FLORES, CARLOS, NOE | Active | YUMA |

WDLA-PI-0290
PRINTED 5/3/2021 AT 8:32 PM
AZMT007532

The SAS System

| 294591 | TULL, CONRAD, ANTHONY | Active | YUMA |
|---------|------------------------|--------|------|
| 295262 | BARAJAS-CERVANTES, JUAN, M | Active | YUMA |
| 296816 | URIARTE-VELASQUEZ, ERNESTO | Active | YUMA |
| 298092 | GONZALEZ-CEBALLOS, FABIAN | Active | YUMA |
| 298378 | GARCIA-SANCHEZ, SALVADOR | Active | YUMA |
| 299775 | GAUNA-GONZALES, AARON | Active | YUMA |
| 300514 | SANCHEZ, JESUS, DANIEL | Active | YUMA |
| 301691 | BELTRAN-ACOSTA, LUIS, ERNE | Active | YUMA |
| 302486 | REYES, FRANCISCO, APARICIO | Active | YUMA |
| 304985 | HOANG, BINN, THANH | Active | YUMA |
| 306041 | ZOTO, MIGUEL, ZAES | Active | YUMA |
| 306399 | GUZMAN-PINA, GUSTAVO, ARMA | Active | YUMA |
| 306434 | VILLA-CORTES, JONATHAN | Active | YUMA |
| 308120 | SILVA, VICTOR, PIERRE BENT | Active | YUMA |
| 308536 | VALDEZ, ERIC, GIOVANI | Active | YUMA |
| 308599 | MOLINA-ESPINOZA, CESAR, OM | Active | YUMA |
| 310867 | BOJORQUEZ, IRVIN, ALEJANDR | Active | YUMA |
| 312227 | BERRADA, THAMI | Active | YUMA |
| 312233 | PINEDA-CASTANEDA, JOSE, RA | Active | YUMA |
| 312299 | ESTRADA-MONTES, LUIS, ARTU | Active | YUMA |
| 313082 | BAILON, ZENAIDO | Active | YUMA |
| 315725 | VACA-HERNANDEZ, FERNANDO | Active | YUMA |
| 316779 | ARAMBURO-VEGA, JESUS | Active | YUMA |
| 319059 | RAMIREZ, ALFREDO, BOBADILL | Active | YUMA |
| 319205 | GAXIOLA, GIL | Active | YUMA |
| 320113 | SANDOVAL-FLORES, PEDRO | Active | YUMA |
| 320233 | RUIZ-RODRIGUEZ, RAMON, GIL | Active | YUMA |
| 320706 | CRUZ-ARAJO, JOSE | Active | YUMA |
| 321302 | VALLES-VARGAS, JUAN, MANUE | Active | YUMA |
| 321437 | MANSARAY, ALUSINE | Active | YUMA |
| 324529 | FIGUEROA, JOSE, UBALDO RUB | Active | YUMA |
| 325080 | AGUILAR-MEDINA, MARCO, A | Active | YUMA |
| 326140 | SANCHEZ-BURGOS, OMAR, ANTO | Active | YUMA |
| 326309 | DE LA ROSA PEREZ, JUAN, AL | Active | YUMA |

WDLA-PI-0291
PRINTED 5/3/2021 AT 8:32 PM
AZMT007533

The SAS System

| | | | |
|---|---|---|---|
| 327696 | LOPEZ-RAMIREZ, JORGE | Active | YUMA |
| 328041 | MIRAMONTES, ALEJANDRO, LEO | Active | YUMA |
| 328114 | CERVANTES, EDGAR | Active | YUMA |
| 328455 | MEDINA-BORJORQUEZ, IBAN | Active | YUMA |
| 328468 | DANIEL-CANEDO, JESUS, JAVI | Active | YUMA |
| 328721 | RODELO-VELASQUEZ, ALAN | Active | YUMA |
| 328965 | VALDEZ-NORIEGA, FELIX | Active | YUMA |
| 329097 | ANGULO-CHAVEZ, JAVIER | Active | YUMA |
| 329267 | ROCHA, ALAIN, BERNABE | Active | YUMA |
| 329550 | PACHECO-ISLAS, GUADALUPE, | Active | YUMA |
| 331916 | RODRIGUEZ, FRANCISCO, MANU | Active | YUMA |
| 332184 | RIVERA, JOSE, JUAN PRADO | Active | YUMA |
| 332836 | ESTEVEZ, MARTIN, QUEZADA | Active | YUMA |
| 332897 | ARMENTA, NOE, GAMALIEL MAR | Active | YUMA |
| 333841 | HARO LOPEZ, JESUS, IVAN | Active | YUMA |
| 334795 | CORRALES-PAREDES, JOSE, LU | Active | YUMA |
| 335739 | CAMAS-GARCIA, LUIS, ANTONI | Active | YUMA |
| 336468 | LOPEZ, MARCO, ANTONIO CORO | Active | YUMA |
| 337125 | RODRIGUEZ, JAIRO, CHAVEZ | Active | YUMA |
| 337190 | BARRAZA-TORRES, IVAN | Active | YUMA |
| 337248 | MARTINEZ-SANCHEZ, ANGEL | Active | YUMA |
| 337254 | ROCHA-ALVAREZ, RODOLFO, RO | Active | YUMA |
| 337395 | DIAZ, EFREN, FAVELA | Active | YUMA |
| 337486 | MELGAR-BELTRAN, GERARDO | Active | YUMA |
| 337963 | JAQUEZ, EFRAIN, HUMBERTO | Active | YUMA |
| 338194 | MACHADO, GUILLERMO, LUIS C | Active | YUMA |
| 338408 | MIRANDA-ROLAND, GUILLERMO | Active | YUMA |
| 338530 | VELAZQUEZ, HERIBERTO, HERN | Active | YUMA |
| 338574 | VALEDEZ-MURCIA, YONI, ALEX | Active | YUMA |
| 338887 | LLANES, GASTON, SANTOS | Active | YUMA |
| 339292 | DELANGEL, RAFAEL | Active | YUMA |
| 339413 | MEDRANO-JUAREZ, ALLAN, ALB | Active | YUMA |
| 340686 | RIVERA, CUNDO, RAFAEL FELI | Active | YUMA |
| 340713 | MEZA-MEDINA, JESUS, ALFONS | Active | YUMA |

The SAS System

| 340733 | CASADO, GILBERTO | Active | YUMA |
|--------|------------------|--------|------|
| 341018 | ALONSO, SERGIO | Active | YUMA |
| 341164 | CARDENAS-ANGULO, JESUS, AL | Active | YUMA |
| 341275 | COTA, AARON, ALFONSO | Active | YUMA |
| 341467 | ESPINOZA-ADRIANO, DANIEL | Active | YUMA |
| 342058 | ROSAS-ALVARADO, LEOBARDO | Active | YUMA |
| 342464 | FUERTE-CORRALES, JOSE, COR | Active | YUMA |
| 342672 | MORENO, CARLOS, SEBASTIAN | Active | YUMA |
| 342821 | MENYONGARI, DESMOND, KWAME | Active | YUMA |
| 343863 | ZUNIGA, RAFAEL, ESPINOZA | Active | YUMA |
| 345073 | RIVAS, JOSE, EDUARDO SAUCE | Active | YUMA |
| 345245 | TORRES-MARTINEZ, RUBEN | Active | YUMA |
| 345298 | AVALOS, LUIS, ARREOLA BELT | Active | YUMA |
| 345499 | AHMED, ISMAIL | Active | YUMA |
| 345646 | FLORES, MIGUEL, G SOTO | Active | YUMA |
| 345743 | CLAVEL, WILLIAM, ANTONIO H | Active | YUMA |
| 345841 | CHAVEZ, ROSARIO | Active | YUMA |
| 345877 | CASTILLO-TREJO, HECTOR | Active | YUMA |
| 346113 | VALDEZ-GARCIA, FRANCISCO, | Active | YUMA |
| 347110 | FRAUSTO-CRUZ, MANUEL | Active | YUMA |
| 347434 | TERAN-SANCHEZ, RUBEN | Active | YUMA |

The SAS System

| UNIT | NEWMINRELEASE | DETAINER_DT1 |
|------|---------------|--------------|
| CACF-FLORENCE | . | 10/21/1985 |
| CACF-FLORENCE | . | 12/22/1992 |
| CACF-FLORENCE | 04/06/2024 | 01/30/2017 |
| CACF-FLORENCE | 05/16/2033 | 03/27/2017 |
| CACF-FLORENCE | 09/08/2149 | 09/16/1997 |
| CACF-FLORENCE | . | 12/30/1997 |
| CACF-FLORENCE | 04/25/2024 | 05/05/1998 |
| CACF-FLORENCE | 08/05/2244 | 10/21/2002 |
| CACF-FLORENCE | 02/09/2023 | 10/20/1998 |
| CACF-FLORENCE | 01/07/2023 | 02/04/1999 |
| CACF-FLORENCE | 01/13/2028 | 07/08/1999 |
| CACF-FLORENCE | 07/07/2025 | 11/13/2013 |
| CACF-FLORENCE | 04/03/2022 | 06/15/2000 |
| CACF-FLORENCE | 03/16/2038 | 02/13/2013 |
| CACF-FLORENCE | 12/29/2022 | 09/07/2001 |
| CACF-FLORENCE | 07/07/2021 | 09/16/2020 |
| CACF-FLORENCE | 07/26/2177 | 04/09/2002 |
| CACF-FLORENCE | 02/15/2029 | 03/05/2003 |
| CACF-FLORENCE | . | 09/10/2003 |
| CACF-FLORENCE | 04/28/2026 | 05/06/2004 |
| CACF-FLORENCE | 09/27/2045 | 01/05/2004 |
| CACF-FLORENCE | . | 03/30/2004 |
| CACF-FLORENCE | 05/29/2023 | 06/02/2004 |
| CACF-FLORENCE | 05/29/2028 | 06/02/2004 |
| CACF-FLORENCE | 09/16/2023 | 05/13/2013 |
| CACF-FLORENCE | 04/30/2022 | 11/25/2005 |
| CACF-FLORENCE | 07/01/2022 | 01/09/2006 |
| CACF-FLORENCE | 12/11/2030 | 03/11/2014 |
| CACF-FLORENCE | 03/09/2025 | 11/06/2008 |
| CACF-FLORENCE | 08/11/2022 | 09/13/2006 |
| CACF-FLORENCE | 08/06/2086 | 07/16/2007 |
| CACF-FLORENCE | 06/22/2027 | 09/12/2007 |
| CACF-FLORENCE | . | 10/24/2007 |

WDLA-PI-0294
PRINTED 5/3/2021 AT 8:32 PM
AZMT007536

The SAS System

| | | |
|---|---|---|
| CACF-FLORENCE | 03/25/2031 | 06/23/2015 |
| CACF-FLORENCE | 03/25/2026 | 03/05/2008 |
| CACF-FLORENCE | 01/03/2125 | 02/12/2008 |
| CACF-FLORENCE | 07/06/2032 | 07/23/2008 |
| CACF-FLORENCE | 07/04/2031 | 08/18/2008 |
| CACF-FLORENCE | 07/29/2042 | 09/15/2008 |
| CACF-FLORENCE | 04/14/2035 | 09/23/2008 |
| CACF-FLORENCE | 10/26/2027 | 11/06/2008 |
| CACF-FLORENCE | . | 11/29/2008 |
| CACF-FLORENCE | . | 08/24/2009 |
| CACF-FLORENCE | 01/28/2022 | 04/06/2021 |
| CACF-FLORENCE | 04/25/2026 | 09/19/2011 |
| CACF-FLORENCE | 08/29/2031 | 12/04/2009 |
| CACF-FLORENCE | 01/23/2031 | 02/04/2010 |
| CACF-FLORENCE | 12/09/2026 | 04/21/2010 |
| CACF-FLORENCE | 10/18/2029 | 06/14/2010 |
| CACF-FLORENCE | 07/05/2022 | 08/08/2011 |
| CACF-FLORENCE | 02/04/2025 | 03/22/2011 |
| CACF-FLORENCE | 04/26/2030 | 06/07/2011 |
| CACF-FLORENCE | 12/13/2178 | 05/25/2011 |
| CACF-FLORENCE | 11/21/2027 | 05/31/2011 |
| CACF-FLORENCE | 08/22/2025 | 06/10/2011 |
| CACF-FLORENCE | 02/19/2030 | 08/12/2011 |
| CACF-FLORENCE | 11/22/2025 | 09/28/2011 |
| CACF-FLORENCE | 06/27/2028 | 04/05/2017 |
| CACF-FLORENCE | 02/26/2028 | 01/24/2012 |
| CACF-FLORENCE | 04/26/2022 | 09/10/2020 |
| CACF-FLORENCE | 06/12/2031 | 07/03/2012 |
| CACF-FLORENCE | 06/24/2031 | 07/06/2012 |
| CACF-FLORENCE | 03/09/2031 | 08/28/2012 |
| CACF-FLORENCE | 02/13/2028 | 10/05/2012 |
| CACF-FLORENCE | 12/12/2032 | 12/14/2012 |
| CACF-FLORENCE | 04/13/2032 | 10/22/2012 |
| CACF-FLORENCE | 05/09/2030 | 11/21/2012 |

WDLA-PI-0295
PRINTED 5/3/2021 AT 8:32 PM
AZMT007537

The SAS System

| CACF-FLORENCE | 03/22/2025 | 03/20/2013 |
| --- | --- | --- |
| CACF-FLORENCE | 03/16/2027 | 03/20/2013 |
| CACF-FLORENCE | 03/15/2029 | 04/12/2013 |
| CACF-FLORENCE | 01/01/2023 | 03/07/2013 |
| CACF-FLORENCE | . | 12/30/2014 |
| CACF-FLORENCE | 05/30/2056 | 01/15/2021 |
| CACF-FLORENCE | 09/06/2036 | 10/28/2013 |
| CACF-FLORENCE | 04/20/2030 | 09/12/2013 |
| CACF-FLORENCE | 09/14/2024 | 08/31/2017 |
| CACF-FLORENCE | 09/15/2032 | 10/28/2013 |
| CACF-FLORENCE | 01/23/2023 | 09/04/2018 |
| CACF-FLORENCE | 05/28/2021 | 10/28/2013 |
| CACF-FLORENCE | 01/13/2030 | 01/30/2014 |
| CACF-FLORENCE | 04/30/2027 | 03/06/2014 |
| CACF-FLORENCE | 01/21/2022 | 01/02/2014 |
| CACF-FLORENCE | 08/19/2029 | 05/20/2014 |
| CACF-FLORENCE | 08/30/2032 | 03/21/2014 |
| CACF-FLORENCE | 07/22/2034 | 03/28/2014 |
| CACF-FLORENCE | 12/30/2034 | 11/23/2015 |
| CACF-FLORENCE | 02/01/2038 | 05/15/2015 |
| CACF-FLORENCE | 05/03/2032 | 05/09/2014 |
| CACF-FLORENCE | 04/16/2022 | 06/02/2014 |
| CACF-FLORENCE | 09/11/2038 | 02/14/2020 |
| CACF-FLORENCE | 05/23/2028 | 04/19/2017 |
| CACF-FLORENCE | 05/10/2022 | 09/03/2014 |
| CACF-FLORENCE | 07/29/2028 | 10/01/2014 |
| CACF-FLORENCE | 10/11/2021 | 10/10/2014 |
| CACF-FLORENCE | 03/05/2033 | 03/13/2017 |
| CACF-FLORENCE | 06/28/2034 | 12/02/2014 |
| CACF-FLORENCE | 10/14/2022 | 04/27/2021 |
| CACF-FLORENCE | 05/22/2023 | 03/19/2015 |
| CACF-FLORENCE | 03/04/2024 | 10/26/2018 |
| CACF-FLORENCE | 11/05/2024 | 11/12/2020 |
| CACF-FLORENCE | 01/04/2023 | 09/28/2020 |

The SAS System

| | | |
|---|---|---|
| CACF-FLORENCE | 09/27/2022 | 08/05/2015 |
| CACF-FLORENCE | 02/13/2035 | 07/20/2015 |
| CACF-FLORENCE | 11/17/2023 | 10/13/2015 |
| CACF-FLORENCE | 03/23/2025 | 08/11/2015 |
| CACF-FLORENCE | 08/16/2031 | 08/07/2015 |
| CACF-FLORENCE | 01/17/2024 | 09/16/2015 |
| CACF-FLORENCE | 01/31/2030 | 09/17/2015 |
| CACF-FLORENCE | 12/15/2022 | 09/29/2015 |
| CACF-FLORENCE | 03/06/2040 | 10/08/2015 |
| CACF-FLORENCE | 10/03/2037 | 10/21/2015 |
| CACF-FLORENCE | 10/22/2021 | 11/17/2015 |
| CACF-FLORENCE | 06/06/2037 | 11/03/2015 |
| CACF-FLORENCE | 11/16/2022 | 11/17/2015 |
| CACF-FLORENCE | 10/23/2027 | 11/17/2015 |
| CACF-FLORENCE | 08/08/2022 | 02/25/2016 |
| CACF-FLORENCE | 12/07/2027 | 03/11/2016 |
| CACF-FLORENCE | 12/14/2031 | 02/18/2016 |
| CACF-FLORENCE | 10/25/2026 | 03/30/2016 |
| CACF-FLORENCE | 06/25/2093 | 03/03/2016 |
| CACF-FLORENCE | 12/03/2049 | 06/29/2016 |
| CACF-FLORENCE | 01/04/2032 | 07/13/2016 |
| CACF-FLORENCE | 02/06/2027 | 07/25/2016 |
| CACF-FLORENCE | 07/26/2032 | 08/12/2016 |
| CACF-FLORENCE | 10/09/2023 | 09/14/2016 |
| CACF-FLORENCE | 05/02/2032 | 10/26/2016 |
| CACF-FLORENCE | 01/01/2036 | 11/02/2016 |
| CACF-FLORENCE | 01/18/2040 | 11/23/2016 |
| CACF-FLORENCE | 12/18/2022 | 12/06/2016 |
| CACF-FLORENCE | 11/06/2035 | 11/16/2016 |
| CACF-FLORENCE | 08/30/2024 | 12/29/2016 |
| CACF-FLORENCE | 01/31/2035 | 03/27/2017 |
| CACF-FLORENCE | 02/13/2024 | 03/27/2017 |
| CACF-FLORENCE | 11/21/2031 | 05/05/2017 |
| CACF-FLORENCE | 03/17/2042 | 06/20/2017 |

The SAS System

| | | |
|---|---|---|
| CACF-FLORENCE | 08/12/2050 | 06/30/2017 |
| CACF-FLORENCE | 12/13/2035 | 08/25/2017 |
| CACF-FLORENCE | 07/31/2022 | 03/02/2021 |
| CACF-FLORENCE | 04/24/2033 | 12/29/2020 |
| CACF-FLORENCE | 02/26/2027 | 10/11/2017 |
| CACF-FLORENCE | 12/08/2034 | 10/26/2017 |
| CACF-FLORENCE | 03/20/2023 | 09/20/2017 |
| CACF-FLORENCE | 09/22/2041 | 09/29/2017 |
| CACF-FLORENCE | 01/29/2028 | 10/31/2017 |
| CACF-FLORENCE | 12/10/2021 | 02/02/2021 |
| CACF-FLORENCE | 10/19/2034 | 10/17/2018 |
| CACF-FLORENCE | 10/07/2024 | 12/21/2017 |
| CACF-FLORENCE | 05/09/2028 | 01/10/2018 |
| CACF-FLORENCE | 12/02/2025 | 02/12/2018 |
| CACF-FLORENCE | 08/05/2024 | 02/27/2018 |
| CACF-FLORENCE | 04/10/2029 | 03/08/2018 |
| CACF-FLORENCE | 09/26/2027 | 12/08/2020 |
| CACF-FLORENCE | 03/02/2028 | 10/29/2018 |
| CACF-FLORENCE | 02/13/2028 | 11/26/2018 |
| CACF-FLORENCE | 01/13/2024 | 12/28/2018 |
| CACF-FLORENCE | 06/13/2023 | 11/30/2018 |
| CACF-FLORENCE | 12/03/2041 | 12/03/2018 |
| CACF-FLORENCE | 12/09/2044 | 12/05/2018 |
| CACF-FLORENCE | 03/13/2037 | 01/24/2019 |
| CACF-FLORENCE | 11/22/2026 | 04/03/2019 |
| CACF-FLORENCE | 03/25/2034 | 12/31/2020 |
| CACF-FLORENCE | 09/11/2026 | 05/31/2019 |
| CACF-FLORENCE | 09/10/2021 | 07/15/2020 |
| CACF-FLORENCE | 01/31/2025 | 06/06/2019 |
| CACF-FLORENCE | 05/20/2042 | 07/02/2019 |
| CACF-FLORENCE | 06/16/2026 | 07/29/2019 |
| CACF-FLORENCE | 02/13/2036 | 09/19/2019 |
| CACF-FLORENCE | 07/11/2024 | 09/04/2019 |
| CACF-FLORENCE | 09/23/2023 | 09/10/2019 |

WDLA-PI-0298
PRINTED 5/3/2021 AT 8:32 PM
AZMT007540

The SAS System

| | | |
|---|---|---|
| CACF-FLORENCE | 12/13/2045 | 10/10/2019 |
| CACF-FLORENCE | 11/19/2021 | 08/27/2020 |
| CACF-FLORENCE | 10/16/2026 | 12/01/2020 |
| CACF-FLORENCE | 12/16/2035 | 12/30/2019 |
| CACF-FLORENCE | 06/19/2024 | 01/07/2020 |
| CACF-FLORENCE | 10/13/2034 | 01/22/2020 |
| CACF-FLORENCE | 04/01/2037 | 02/13/2020 |
| CACF-FLORENCE | 08/02/2029 | 12/16/2020 |
| CACF-FLORENCE | 02/17/2039 | 02/28/2020 |
| CACF-FLORENCE | 12/28/2026 | 03/06/2020 |
| CACF-FLORENCE | 12/14/2038 | 01/13/2021 |
| CACF-FLORENCE | 11/24/2033 | 06/12/2020 |
| CACF-FLORENCE | 09/13/2044 | 06/02/2020 |
| CACF-FLORENCE | 03/17/2028 | 09/25/2020 |
| CACF-FLORENCE | 01/12/2033 | 11/04/2020 |
| CACF-FLORENCE | 04/06/2022 | 12/29/2020 |
| CACF-FLORENCE | 06/20/2025 | 03/17/2021 |
| CACF-FLORENCE | 06/04/2026 | 04/02/2021 |
| CACF-FLORENCE | 06/08/2028 | 04/09/2021 |
| CENTRAL OFFICE | . | 03/27/1989 |
| CENTRAL OFFICE | 03/04/2129 | 06/19/1998 |
| CENTRAL OFFICE | 11/08/2023 | 11/14/2000 |
| CENTRAL OFFICE | 03/23/2025 | 02/13/2018 |
| CENTRAL OFFICE | . | 06/28/2002 |
| CENTRAL OFFICE | 04/03/2023 | 04/23/2021 |
| CENTRAL OFFICE | 03/27/2022 | 12/07/2011 |
| CENTRAL OFFICE | 09/01/2039 | 12/15/2008 |
| CENTRAL OFFICE | 03/13/2023 | 06/29/2010 |
| CENTRAL OFFICE | . | 04/28/2009 |
| CENTRAL OFFICE | 11/09/2022 | 10/25/2011 |
| CENTRAL OFFICE | 04/15/2022 | 03/15/2012 |
| CENTRAL OFFICE | 01/27/2022 | 03/15/2012 |
| CENTRAL OFFICE | 02/20/2022 | 06/09/2012 |
| CENTRAL OFFICE | 12/25/2022 | 12/30/2013 |

The SAS System

| | | |
|---|---|---|
| CENTRAL OFFICE | 03/01/2022 | 02/28/2013 |
| | 09/28/2021 | 03/19/2014 |
| CENTRAL OFFICE | 07/28/2028 | 06/11/2015 |
| CENTRAL OFFICE | 05/23/2022 | 12/30/2014 |
| CENTRAL OFFICE | 03/05/2022 | 02/27/2015 |
| CENTRAL OFFICE | 05/22/2022 | 10/08/2014 |
| CENTRAL OFFICE | 05/01/2021 | 01/22/2015 |
| CENTRAL OFFICE | 11/17/2022 | 09/25/2015 |
| CENTRAL OFFICE | 12/11/2021 | 09/16/2015 |
| CENTRAL OFFICE | 08/28/2021 | 07/27/2020 |
| CENTRAL OFFICE | 07/14/2021 | 02/04/2020 |
| CENTRAL OFFICE | 07/09/2026 | 09/29/2020 |
| DOUGLAS GILA | 02/04/2022 | 10/29/2020 |
| DOUGLAS MOHAVE | 01/05/2028 | 04/08/2021 |
| DOUGLAS MOHAVE | 07/21/2021 | 02/13/2020 |
| DOUGLAS MOHAVE | 01/27/2025 | 10/22/2015 |
| DOUGLAS MOHAVE | . | 05/30/1996 |
| DOUGLAS GILA | 04/30/2021 | 03/04/2021 |
| DOUGLAS EGGERS | 07/25/2024 | 04/20/2018 |
| DOUGLAS MOHAVE | 10/08/2037 | 10/13/2015 |
| DOUGLAS MOHAVE | . | 04/29/1998 |
| DOUGLAS MOHAVE | . | 09/13/2001 |
| DOUGLAS MOHAVE | 06/29/2021 | 01/22/2021 |
| DOUGLAS MOHAVE | 06/25/2026 | 10/31/2002 |
| DOUGLAS MOHAVE | 07/31/2023 | 11/24/2008 |
| DOUGLAS MOHAVE | 09/24/2021 | 12/16/2019 |
| DOUGLAS MOHAVE | 05/15/2052 | 02/21/2007 |
| DOUGLAS GILA | 11/05/2021 | 12/17/2015 |
| DOUGLAS MOHAVE | 02/15/2022 | 08/12/2019 |
| DOUGLAS GILA | 06/24/2022 | 09/24/2019 |
| DOUGLAS MOHAVE | 10/01/2026 | 11/17/2020 |
| DOUGLAS MOHAVE | 05/28/2026 | 03/06/2008 |
| DOUGLAS GILA | 02/27/2023 | 05/11/2020 |
| DOUGLAS GILA | 11/30/2021 | 03/05/2020 |

The SAS System

| DOUGLAS MOHAVE | 02/02/2026 | 08/05/2008 |
|---|---|---|
| DOUGLAS EGGERS | 12/10/2021 | 07/22/2009 |
| DOUGLAS MOHAVE | 08/31/2039 | 06/10/2019 |
| DOUGLAS GILA | 10/23/2023 | 11/05/2018 |
| DOUGLAS MOHAVE | 07/19/2034 | 06/09/2010 |
| DOUGLAS MOHAVE | 02/09/2045 | 06/02/2010 |
| DOUGLAS MOHAVE | 11/12/2021 | 04/15/2020 |
| DOUGLAS MOHAVE | . | 10/25/2019 |
| DOUGLAS MOHAVE | 11/05/2021 | 12/02/2020 |
| DOUGLAS MOHAVE | 11/04/2022 | 01/26/2012 |
| DOUGLAS MOHAVE | 02/20/2029 | 05/30/2012 |
| DOUGLAS GILA | 12/09/2021 | 01/15/2020 |
| DOUGLAS GILA | 07/08/2022 | 08/24/2018 |
| DOUGLAS MOHAVE | 07/11/2028 | 08/05/2013 |
| DOUGLAS GILA | 08/16/2021 | 01/22/2015 |
| DOUGLAS MOHAVE | 07/23/2024 | 08/14/2014 |
| DOUGLAS MOHAVE | 10/09/2024 | 03/06/2019 |
| DOUGLAS MOHAVE | 03/15/2027 | 09/09/2019 |
| DOUGLAS GILA | 02/26/2022 | 03/29/2021 |
| DOUGLAS MOHAVE | 04/28/2023 | 01/06/2021 |
| DOUGLAS MOHAVE | 11/18/2022 | 07/06/2020 |
| DOUGLAS GILA | 05/25/2021 | 02/13/2018 |
| DOUGLAS MOHAVE | 02/11/2023 | 07/20/2016 |
| DOUGLAS MOHAVE | 09/18/2031 | 09/06/2016 |
| DOUGLAS MOHAVE | 01/13/2022 | 09/27/2019 |
| DOUGLAS GILA | 05/11/2022 | 07/03/2017 |
| DOUGLAS MOHAVE | 06/05/2023 | 09/20/2017 |
| DOUGLAS MOHAVE | 09/09/2021 | 03/27/2018 |
| DOUGLAS MOHAVE | 01/14/2022 | 01/30/2018 |
| DOUGLAS MOHAVE | 08/12/2023 | 02/15/2018 |
| DOUGLAS EGGERS | 01/28/2026 | 01/16/2018 |
| DOUGLAS MOHAVE | 09/17/2021 | 11/18/2020 |
| DOUGLAS GILA | 10/19/2023 | 07/11/2018 |
| DOUGLAS MOHAVE | 07/26/2024 | 07/05/2018 |

PRINTED 5/3/2021 AT 8:32 PM
AZMT007543

The SAS System

| | | |
|---|---|---|
| DOUGLAS MOHAVE | 05/10/2021 | 07/12/2018 |
| DOUGLAS MOHAVE | 06/06/2066 | 02/06/2019 |
| DOUGLAS MOHAVE | 07/20/2021 | 07/08/2020 |
| DOUGLAS MOHAVE | 06/28/2030 | 11/30/2018 |
| DOUGLAS MOHAVE | 08/13/2021 | 01/24/2019 |
| DOUGLAS MOHAVE | 06/04/2025 | 03/12/2019 |
| DOUGLAS MOHAVE | 10/21/2021 | 03/06/2020 |
| DOUGLAS MOHAVE | 05/23/2022 | 04/11/2019 |
| DOUGLAS GILA | 09/19/2021 | 06/20/2019 |
| DOUGLAS EGGERS | 10/31/2023 | 07/18/2019 |
| DOUGLAS MOHAVE | 08/09/2025 | 09/03/2019 |
| DOUGLAS GILA | 06/17/2022 | 08/06/2019 |
| DOUGLAS GILA | 06/18/2021 | 08/07/2019 |
| DOUGLAS GILA | 12/17/2021 | 08/23/2019 |
| DOUGLAS MOHAVE | 10/29/2021 | 10/24/2019 |
| DOUGLAS GILA | 05/06/2022 | 04/16/2020 |
| DOUGLAS GILA | 08/09/2021 | 02/25/2020 |
| DOUGLAS GILA | 06/14/2022 | 02/11/2021 |
| DOUGLAS MOHAVE | 09/27/2021 | 08/21/2020 |
| DOUGLAS MOHAVE | 12/06/2026 | 12/16/2019 |
| DOUGLAS MOHAVE | 07/28/2023 | 01/27/2021 |
| DOUGLAS GILA | 08/05/2022 | 01/08/2020 |
| DOUGLAS MOHAVE | 02/25/2022 | 01/23/2020 |
| DOUGLAS GILA | 09/09/2022 | 03/06/2020 |
| DOUGLAS MOHAVE | 08/31/2023 | 10/27/2020 |
| DOUGLAS GILA | 05/07/2021 | 08/11/2020 |
| DOUGLAS GILA | 05/07/2021 | 07/30/2020 |
| DOUGLAS GILA | 10/29/2021 | 03/27/2020 |
| DOUGLAS GILA | 06/17/2021 | 03/20/2020 |
| DOUGLAS GILA | 05/21/2021 | 02/22/2021 |
| DOUGLAS GILA | 05/21/2021 | 02/23/2021 |
| DOUGLAS GILA | 03/29/2022 | 04/15/2020 |
| DOUGLAS MOHAVE | 01/09/2027 | 06/08/2020 |
| DOUGLAS MOHAVE | 07/22/2022 | 07/23/2020 |

The SAS System

| | | |
|---|---|---|
| DOUGLAS MOHAVE | 02/18/2022 | 08/21/2020 |
| DOUGLAS GILA | 06/04/2021 | 08/19/2020 |
| DOUGLAS GILA | 04/19/2022 | 09/16/2020 |
| DOUGLAS GILA | 11/10/2022 | 09/25/2020 |
| DOUGLAS GILA | 06/11/2021 | 09/30/2020 |
| DOUGLAS GILA | 09/29/2022 | 10/29/2020 |
| DOUGLAS MOHAVE | 06/17/2022 | 12/18/2020 |
| DOUGLAS EGGERS | 09/14/2023 | 01/19/2021 |
| DOUGLAS MOHAVE | 10/21/2021 | 03/17/2021 |
| EYMAN COOK | 10/26/2024 | 07/23/2008 |
| EYMAN COOK | . | 01/15/1986 |
| EYMAN COOK | 09/17/2053 | 06/28/1983 |
| EYMAN COOK | 09/06/2063 | 06/27/1983 |
| EYMAN MEADOWS | 06/12/2028 | 02/23/2011 |
| EYMAN MEADOWS | 03/06/2022 | 02/16/2017 |
| EYMAN COOK | 07/03/2098 | 06/08/1990 |
| EYMAN MEADOWS | 06/11/2046 | 09/19/1991 |
| EYMAN MEADOWS | . | 11/25/2002 |
| EYMAN COOK | 04/05/2041 | 06/26/2008 |
| EYMAN MEADOWS | . | 10/18/1996 |
| EYMAN COOK | . | 10/18/1996 |
| EYMAN COOK | . | 12/28/2018 |
| EYMAN MEADOWS | 06/24/2085 | 11/09/1992 |
| EYMAN SMU I | 08/22/2092 | 08/20/2013 |
| EYMAN MEADOWS | 02/18/2047 | 09/29/2014 |
| EYMAN SMU I | 01/20/2032 | 11/13/2014 |
| EYMAN MEADOWS | . | 07/13/2010 |
| EYMAN COOK | 01/12/2095 | 03/29/1994 |
| EYMAN COOK | 03/30/2025 | 01/10/2006 |
| EYMAN MEADOWS | 05/10/2057 | 08/04/2005 |
| EYMAN MEADOWS | 02/14/2028 | 07/23/2020 |
| EYMAN COOK | 04/26/2029 | 06/06/2008 |
| EYMAN BROWNING | 06/30/2021 | 03/25/2021 |
| EYMAN COOK | 10/05/2039 | 10/16/2020 |

WDLA-PI-0303
PRINTED 5/3/2021 AT 8:32 PM
AZMT007545

The SAS System

| | | |
|---|---|---|
| EYMAN SMU I | 07/05/2022 | 02/07/2001 |
| EYMAN COOK | . | 11/15/2010 |
| EYMAN SMU I | 06/28/2024 | 01/31/2003 |
| EYMAN MEADOWS | 07/13/2150 | 07/13/1998 |
| EYMAN MEADOWS | 02/08/2028 | 12/10/2008 |
| EYMAN SMU I | . | 07/30/1999 |
| EYMAN COOK | . | 01/27/2014 |
| EYMAN COOK | 03/08/2115 | 10/07/1999 |
| EYMAN RYNNING | 01/11/2024 | 04/04/2016 |
| EYMAN MEADOWS | 06/04/2022 | 05/27/2014 |
| EYMAN MEADOWS | 07/11/2052 | 03/31/2000 |
| EYMAN SMU I | 07/14/2034 | 08/08/2011 |
| EYMAN RYNNING | . | 08/24/2000 |
| EYMAN BROWNING | 11/03/2023 | 11/08/2012 |
| EYMAN BROWNING | 02/25/2030 | 09/07/2011 |
| EYMAN COOK | 07/06/2065 | 11/14/2000 |
| EYMAN COOK | 05/21/2036 | 12/28/2015 |
| EYMAN MEADOWS | 06/10/2120 | 03/30/2001 |
| EYMAN BROWNING | 02/17/2022 | 07/07/2017 |
| EYMAN MEADOWS | 11/26/2022 | 02/06/2002 |
| EYMAN COOK | 11/23/2060 | 12/26/2001 |
| EYMAN RYNNING | 10/10/2029 | 02/12/2002 |
| EYMAN COOK | . | 04/11/2002 |
| EYMAN COOK | 05/25/2021 | 03/09/2021 |
| EYMAN BROWNING | 12/20/2096 | 02/24/2011 |
| EYMAN COOK | . | 05/01/2002 |
| EYMAN BROWNING | . | 06/10/2002 |
| EYMAN MEADOWS | 10/19/2133 | 06/17/2002 |
| EYMAN RYNNING | 12/23/2037 | 03/26/2015 |
| EYMAN MEADOWS | 02/16/2037 | 09/12/2014 |
| EYMAN RYNNING | 11/22/2030 | 09/30/2002 |
| EYMAN BROWNING | 01/15/2026 | 03/07/2013 |
| EYMAN COOK | . | 11/07/2002 |
| EYMAN BROWNING | 11/05/2021 | 12/22/2020 |

WDLA-PI-0304
PRINTED 5/3/2021 AT 8:32 PM
AZMT007546

The SAS System

| | | |
|---|---|---|
| EYMAN MEADOWS | 06/08/2023 | 07/21/2003 |
| EYMAN BROWNING | . | 11/02/2010 |
| EYMAN COOK | 10/25/2028 | 10/23/2003 |
| EYMAN SMU I | . | 04/05/2006 |
| EYMAN MEADOWS | 11/01/2031 | 07/20/2004 |
| EYMAN MEADOWS | 02/20/2022 | 08/06/2020 |
| EYMAN COOK | 06/21/2023 | 02/23/2004 |
| EYMAN RYNNING | 02/09/2022 | 07/11/2018 |
| EYMAN BROWNING | 12/13/2024 | 06/01/2020 |
| EYMAN BROWNING | 03/29/2024 | 10/29/2004 |
| EYMAN RYNNING | 04/18/2023 | 02/16/2016 |
| EYMAN SMU I | . | 03/20/2020 |
| EYMAN BROWNING | 01/23/2037 | 09/09/2015 |
| EYMAN MEADOWS | 12/22/2023 | 03/04/2005 |
| EYMAN SMU I | 10/25/2029 | 10/23/2020 |
| EYMAN SMU I | . | 08/30/2018 |
| EYMAN MEADOWS | . | 07/23/2018 |
| EYMAN COOK | . | 08/11/2005 |
| EYMAN BROWNING | 09/03/2049 | 07/14/2005 |
| EYMAN BROWNING | 01/19/2024 | 10/03/2005 |
| EYMAN MEADOWS | 02/06/2022 | 10/11/2005 |
| EYMAN SMU I | 10/06/2061 | 01/30/2006 |
| EYMAN COOK | 07/13/2027 | 03/14/2006 |
| EYMAN COOK | 07/03/2022 | 02/10/2020 |
| EYMAN MEADOWS | 07/09/2024 | 03/27/2006 |
| EYMAN MEADOWS | . | 03/22/2006 |
| EYMAN MEADOWS | 01/12/2055 | 04/07/2006 |
| EYMAN COOK | 10/28/2025 | 08/07/2007 |
| EYMAN COOK | . | 07/17/2017 |
| EYMAN RYNNING | 02/11/2030 | 06/19/2006 |
| EYMAN MEADOWS | 09/19/2029 | 07/07/2006 |
| EYMAN BROWNING | 11/14/2031 | 08/23/2019 |
| EYMAN BROWNING | 01/16/2024 | 08/01/2018 |
| EYMAN COOK | 01/27/2029 | 09/13/2006 |

The SAS System

| EYMAN COOK | 07/30/2027 | 10/17/2006 |
| EYMAN COOK | 01/07/2231 | 10/21/2010 |
| EYMAN RYNNING | 08/04/2023 | 08/25/2006 |
| EYMAN RYNNING | 08/13/2023 | 12/11/2015 |
| EYMAN MEADOWS | 07/12/2023 | 11/11/2015 |
| EYMAN MEADOWS | . | 02/20/2007 |
| EYMAN COOK | 06/18/2037 | 11/21/2006 |
| EYMAN MEADOWS | . | 11/29/2006 |
| EYMAN BROWNING | . | 02/20/2007 |
| EYMAN BROWNING | 09/25/2025 | 01/31/2007 |
| EYMAN BROWNING | 11/30/2021 | 04/27/2021 |
| EYMAN MEADOWS | 06/18/2038 | 06/21/2007 |
| EYMAN BROWNING | 08/31/2025 | 04/22/2020 |
| EYMAN MEADOWS | 08/31/2039 | 07/14/2010 |
| EYMAN MEADOWS | 11/29/2030 | 06/07/2007 |
| EYMAN BROWNING | 05/12/2048 | 04/29/2020 |
| EYMAN COOK | 11/29/2026 | 09/12/2007 |
| EYMAN COOK | 10/11/2040 | 11/07/2007 |
| EYMAN COOK | 06/01/2029 | 11/27/2007 |
| EYMAN BROWNING | . | 11/29/2007 |
| EYMAN BROWNING | 12/10/2022 | 06/06/2013 |
| EYMAN MEADOWS | 01/29/2038 | 03/27/2017 |
| EYMAN BROWNING | . | 06/19/2008 |
| EYMAN MEADOWS | 09/20/2027 | 04/10/2008 |
| EYMAN COOK | 11/17/2057 | 04/22/2008 |
| EYMAN RYNNING | 06/18/2022 | 04/11/2017 |
| EYMAN BROWNING | 09/18/2037 | 10/28/2008 |
| EYMAN COOK | 01/15/2086 | 08/11/2008 |
| EYMAN MEADOWS | 04/24/2039 | 09/21/2015 |
| EYMAN BROWNING | 02/28/2032 | 10/28/2008 |
| EYMAN RYNNING | 07/15/2022 | 09/11/2020 |
| EYMAN RYNNING | 03/24/2028 | 10/06/2008 |
| EYMAN RYNNING | 08/12/2024 | 10/09/2008 |
| EYMAN MEADOWS | 11/29/2028 | 11/06/2008 |

WDLA-PI-0306
PRINTED 5/3/2021 AT 8:32 PM
AZMT007548

The SAS System

| | | |
|---|---|---|
| EYMAN BROWNING | 09/23/2030 | 10/23/2008 |
| EYMAN RYNNING | 02/22/2032 | 12/19/2008 |
| EYMAN RYNNING | 04/05/2034 | 02/04/2009 |
| EYMAN COOK | 09/18/2043 | 03/05/2009 |
| EYMAN BROWNING | 08/31/2028 | 08/23/2019 |
| EYMAN BROWNING | 05/24/2023 | 04/29/2009 |
| EYMAN COOK | 08/31/2028 | 06/11/2009 |
| EYMAN COOK | 01/25/2028 | 06/03/2009 |
| EYMAN COOK | . | 06/04/2009 |
| EYMAN SMU I | 12/23/2022 | 07/29/2009 |
| EYMAN MEADOWS | 04/18/2042 | 04/21/2011 |
| EYMAN COOK | 05/14/2028 | 08/19/2009 |
| EYMAN SMU I | . | 08/28/2009 |
| EYMAN MEADOWS | 12/08/2043 | 10/28/2009 |
| EYMAN MEADOWS | 09/26/2043 | 09/24/2009 |
| EYMAN BROWNING | 12/11/2021 | 04/12/2010 |
| EYMAN RYNNING | 04/23/2022 | 06/18/2020 |
| EYMAN BROWNING | 05/14/2029 | 10/28/2009 |
| EYMAN RYNNING | 01/14/2022 | 12/02/2009 |
| EYMAN SMU I | 01/19/2030 | 12/15/2009 |
| EYMAN COOK | 07/20/2044 | 02/04/2010 |
| EYMAN MEADOWS | . | 02/03/2010 |
| EYMAN SMU I | 11/26/2038 | 09/04/2013 |
| EYMAN MEADOWS | 06/19/2023 | 03/08/2016 |
| EYMAN SMU I | 12/26/2023 | 04/02/2001 |
| EYMAN COOK | 11/04/2051 | 01/30/2013 |
| EYMAN COOK | 10/02/2029 | 05/01/2010 |
| EYMAN BROWNING | 06/03/2022 | 08/30/2012 |
| EYMAN COOK | 07/31/2044 | 10/16/2020 |
| EYMAN COOK | 09/29/2043 | 05/07/2014 |
| EYMAN MEADOWS | 07/08/2022 | 03/26/2014 |
| EYMAN RYNNING | 03/28/2024 | 10/04/2011 |
| EYMAN SMU I | 09/21/2023 | 02/11/2013 |
| EYMAN COOK | 07/18/2031 | 09/29/2011 |

WDLA-PI-0307
PRINTED 5/3/2021 AT 8:32 PM
AZMT007549

The SAS System

| | | |
|---|---|---|
| EYMAN MEADOWS | 02/11/2029 | 10/21/2010 |
| EYMAN COOK | 11/24/2021 | 04/27/2021 |
| EYMAN COOK | 11/09/2024 | 12/29/2010 |
| EYMAN MEADOWS | 03/22/2023 | 04/03/2012 |
| EYMAN RYNNING | 02/05/2024 | 11/28/2012 |
| EYMAN MEADOWS | 04/04/2022 | 05/10/2013 |
| EYMAN RYNNING | 10/04/2029 | 12/29/2020 |
| EYMAN COOK | . | 01/27/2011 |
| EYMAN BROWNING | 03/22/2024 | 10/09/2019 |
| EYMAN SMU I | 01/25/2135 | 03/12/2014 |
| EYMAN SMU I | 03/03/2042 | 02/13/2018 |
| EYMAN MEADOWS | . | 07/29/2014 |
| EYMAN MEADOWS | 02/04/2030 | 05/16/2011 |
| EYMAN RYNNING | 10/07/2025 | 06/03/2011 |
| EYMAN COOK | 06/25/2034 | 04/14/2021 |
| EYMAN COOK | 08/25/2030 | 10/10/2014 |
| EYMAN BROWNING | 06/10/2024 | 01/07/2016 |
| EYMAN SMU I | 07/28/2030 | 02/25/2020 |
| EYMAN SMU I | 08/22/2053 | 03/04/2021 |
| EYMAN SMU I | . | 07/11/2017 |
| EYMAN COOK | 06/14/2027 | 11/15/2011 |
| EYMAN MEADOWS | 07/15/2083 | 11/23/2011 |
| EYMAN RYNNING | 07/12/2023 | 02/06/2018 |
| EYMAN COOK | 11/20/2131 | 12/05/2011 |
| EYMAN BROWNING | 10/05/2030 | 07/19/2017 |
| EYMAN MEADOWS | 03/05/2041 | 08/09/2012 |
| EYMAN COOK | 01/14/2037 | 03/01/2012 |
| EYMAN COOK | 06/24/2021 | 12/21/2020 |
| EYMAN COOK | 03/16/2024 | 07/09/2012 |
| EYMAN RYNNING | . | 01/31/2012 |
| EYMAN COOK | 01/30/2025 | 02/07/2012 |
| EYMAN COOK | 11/02/2021 | 03/30/2012 |
| EYMAN SMU I | 02/11/2026 | 04/03/2012 |
| EYMAN RYNNING | 02/16/2034 | 04/19/2012 |

WDLA-PI-0308
PRINTED 5/3/2021 AT 8:32 PM
AZMT007550

| | | |
|---|---|---|
| EYMAN COOK | 10/15/2037 | 06/22/2012 |
| EYMAN MEADOWS | . | 07/20/2012 |
| EYMAN COOK | . | 05/15/2012 |
| EYMAN MEADOWS | 06/10/2036 | 06/14/2012 |
| EYMAN MEADOWS | . | 05/29/2012 |
| EYMAN SMU I | 03/03/2033 | 10/28/2015 |
| EYMAN SMU I | . | 01/11/2017 |
| EYMAN RYNNING | 07/23/2021 | 07/19/2012 |
| EYMAN RYNNING | . | 04/11/2017 |
| EYMAN BROWNING | . | 08/21/2012 |
| EYMAN BROWNING | 09/13/2024 | 06/06/2018 |
| EYMAN MEADOWS | 10/23/2090 | 08/29/2012 |
| EYMAN MEADOWS | 05/20/2024 | 10/15/2012 |
| EYMAN MEADOWS | 11/16/2021 | 11/02/2012 |
| EYMAN BROWNING | 12/09/2022 | 02/11/2013 |
| EYMAN MEADOWS | . | 04/11/2013 |
| EYMAN MEADOWS | 02/28/2022 | 07/03/2013 |
| EYMAN MEADOWS | 12/05/2047 | 05/06/2013 |
| EYMAN BROWNING | 09/05/2023 | 07/20/2017 |
| EYMAN SMU I | 02/07/2028 | 05/23/2013 |
| EYMAN COOK | 08/12/2021 | 06/04/2013 |
| EYMAN RYNNING | . | 06/07/2013 |
| EYMAN COOK | 04/12/2028 | 06/21/2013 |
| EYMAN RYNNING | 05/05/2021 | 07/25/2013 |
| EYMAN SMU I | 06/25/2021 | 08/23/2013 |
| EYMAN COOK | 11/28/2029 | 08/19/2013 |
| EYMAN MEADOWS | . | 09/23/2013 |
| EYMAN MEADOWS | 10/08/2022 | 10/09/2013 |
| EYMAN RYNNING | 06/27/2023 | 10/10/2013 |
| EYMAN MEADOWS | 06/22/2027 | 10/06/2014 |
| EYMAN MEADOWS | 09/23/2022 | 04/24/2018 |
| EYMAN COOK | 08/31/2037 | 11/13/2013 |
| EYMAN SMU I | 11/20/2038 | 08/14/2020 |
| EYMAN COOK | . | 01/06/2014 |

WDLA-PI-0309
PRINTED 5/3/2021 AT 8:32 PM
AZMT007551

The SAS System

| | | |
|---|---|---|
| EYMAN COOK | 08/01/2038 | 09/25/2014 |
| EYMAN COOK | 08/22/2023 | 01/29/2014 |
| EYMAN RYNNING | 12/23/2022 | 03/04/2015 |
| EYMAN COOK | 05/14/2021 | 06/23/2014 |
| EYMAN COOK | 04/22/2028 | 06/05/2014 |
| EYMAN COOK | 02/12/2029 | 05/19/2014 |
| EYMAN RYNNING | 07/08/2022 | 06/26/2014 |
| EYMAN COOK | . | 07/29/2014 |
| EYMAN COOK | . | 06/26/2014 |
| EYMAN MEADOWS | . | 02/24/2015 |
| EYMAN RYNNING | 03/31/2023 | 12/17/2014 |
| EYMAN SMU I | 08/07/2022 | 05/16/2018 |
| EYMAN MEADOWS | 07/13/2023 | 10/29/2014 |
| EYMAN MEADOWS | 09/18/2022 | 11/14/2014 |
| EYMAN MEADOWS | 05/06/2049 | 11/14/2014 |
| EYMAN COOK | 02/11/2026 | 01/05/2015 |
| EYMAN SMU I | 02/13/2023 | 02/05/2015 |
| EYMAN COOK | 02/01/2037 | 01/07/2015 |
| EYMAN COOK | 05/12/2029 | 01/20/2015 |
| EYMAN MEADOWS | 05/10/2034 | 02/10/2015 |
| EYMAN MEADOWS | 02/16/2029 | 02/05/2015 |
| EYMAN MEADOWS | 04/27/2022 | 03/25/2015 |
| EYMAN MEADOWS | 01/24/2040 | 04/28/2015 |
| EYMAN SMU I | 09/30/2027 | 03/26/2015 |
| EYMAN COOK | 06/06/2027 | 04/20/2015 |
| EYMAN MEADOWS | 12/13/2159 | 04/22/2015 |
| EYMAN SMU I | 06/10/2038 | 05/15/2017 |
| EYMAN RYNNING | 11/03/2026 | 12/01/2020 |
| EYMAN MEADOWS | 03/03/2185 | 03/08/2017 |
| EYMAN SMU I | 07/03/2028 | 07/01/2015 |
| EYMAN MEADOWS | . | 07/14/2015 |
| EYMAN COOK | 02/24/2031 | 08/18/2015 |
| EYMAN MEADOWS | 08/15/2040 | 08/31/2015 |
| EYMAN MEADOWS | 01/03/2041 | 08/28/2015 |

The SAS System

| | | |
|---|---|---|
| EYMAN COOK | 10/12/2021 | 08/31/2015 |
| EYMAN COOK | 06/21/2031 | 10/20/2015 |
| EYMAN MEADOWS | 01/09/2024 | 12/08/2015 |
| EYMAN MEADOWS | 02/09/2054 | 01/14/2016 |
| EYMAN SMU I | 12/13/2033 | 01/07/2016 |
| EYMAN RYNNING | 11/06/2023 | 01/08/2016 |
| EYMAN BROWNING | 05/06/2033 | 10/09/2019 |
| EYMAN MEADOWS | 09/01/2055 | 02/01/2016 |
| EYMAN SMU I | 09/27/2024 | 07/23/2020 |
| EYMAN MEADOWS | 06/07/2021 | 09/29/2017 |
| EYMAN MEADOWS | 12/20/2023 | 04/15/2016 |
| EYMAN MEADOWS | 04/23/2038 | 04/26/2016 |
| EYMAN MEADOWS | 11/23/2021 | 04/27/2021 |
| EYMAN RYNNING | 12/07/2029 | 06/01/2016 |
| EYMAN RYNNING | 12/20/2021 | 10/19/2018 |
| EYMAN MEADOWS | 05/29/2023 | 06/15/2016 |
| EYMAN MEADOWS | 10/08/2021 | 04/25/2016 |
| EYMAN MEADOWS | 09/07/2038 | 05/13/2016 |
| EYMAN SMU I | 08/22/2030 | 08/15/2018 |
| EYMAN MEADOWS | 07/30/2029 | 08/03/2016 |
| EYMAN BROWNING | 01/12/2023 | 03/20/2020 |
| EYMAN RYNNING | 02/01/2024 | 03/18/2021 |
| EYMAN SMU I | 05/21/2032 | 02/27/2020 |
| EYMAN COOK | 07/29/2037 | 06/29/2016 |
| EYMAN SMU I | . | 07/13/2016 |
| EYMAN RYNNING | 05/17/2024 | 07/14/2016 |
| EYMAN RYNNING | 11/30/2021 | 08/03/2016 |
| EYMAN SMU I | 04/28/2024 | 08/17/2016 |
| EYMAN SMU I | . | 09/06/2016 |
| EYMAN MEADOWS | 05/25/2023 | 10/05/2018 |
| EYMAN COOK | 06/30/2026 | 10/20/2016 |
| EYMAN COOK | 01/05/2028 | 11/09/2016 |
| EYMAN SMU I | 09/12/2034 | 12/06/2016 |
| EYMAN COOK | 08/24/2026 | 06/16/2020 |

WDLA-PI-0311
PRINTED 5/3/2021 AT 8:32 PM
AZMT007553

The SAS System

| | | |
|---|---|---|
| EYMAN COOK | 07/23/2022 | 12/01/2016 |
| EYMAN COOK | 02/29/2032 | 01/10/2017 |
| EYMAN RYNNING | 06/29/2024 | 03/23/2021 |
| EYMAN COOK | 08/28/2025 | 02/13/2017 |
| EYMAN MEADOWS | 11/23/2096 | 01/13/2017 |
| EYMAN COOK | 01/26/2022 | 01/26/2017 |
| EYMAN MEADOWS | 06/25/2030 | 02/21/2017 |
| EYMAN MEADOWS | 02/17/2024 | 02/27/2017 |
| EYMAN COOK | 02/11/2132 | 02/22/2017 |
| EYMAN RYNNING | 12/10/2023 | 03/10/2017 |
| EYMAN MEADOWS | 03/15/2023 | 04/05/2017 |
| EYMAN COOK | 04/07/2022 | 04/26/2017 |
| EYMAN SMU I | . | 05/25/2017 |
| EYMAN COOK | 07/29/2072 | 06/06/2017 |
| EYMAN MEADOWS | 03/08/2026 | 06/14/2017 |
| EYMAN MEADOWS | 04/25/2106 | 06/21/2017 |
| EYMAN MEADOWS | 07/24/2025 | 06/30/2017 |
| EYMAN SMU I | . | 06/23/2017 |
| EYMAN MEADOWS | 11/02/2021 | 02/26/2021 |
| EYMAN MEADOWS | 06/09/2046 | 07/20/2017 |
| EYMAN RYNNING | 10/12/2022 | 07/14/2017 |
| EYMAN MEADOWS | 06/05/2033 | 08/09/2017 |
| EYMAN MEADOWS | 10/25/2022 | 01/10/2020 |
| EYMAN BROWNING | 08/06/2025 | 11/12/2020 |
| EYMAN MEADOWS | 12/17/2024 | 09/27/2017 |
| EYMAN COOK | 06/08/2026 | 04/18/2019 |
| EYMAN MEADOWS | 11/18/2047 | 02/14/2019 |
| EYMAN COOK | 10/02/2024 | 09/01/2017 |
| EYMAN MEADOWS | 01/07/2036 | 08/24/2017 |
| EYMAN RYNNING | . | 08/30/2017 |
| EYMAN COOK | 02/20/2026 | 10/24/2017 |
| EYMAN MEADOWS | 02/11/2031 | 10/30/2017 |
| EYMAN MEADOWS | 11/28/2041 | 12/01/2017 |
| EYMAN COOK | 10/30/2026 | 11/03/2017 |

WDLA-PI-0312
PRINTED 5/3/2021 AT 8:32 PM
AZMT007554

The SAS System

| | | |
|---|---|---|
| EYMAN SMU I | 11/12/2024 | 11/09/2020 |
| EYMAN COOK | 02/25/2039 | 11/29/2017 |
| EYMAN COOK | 10/06/2025 | 06/05/2019 |
| EYMAN SMU I | 04/14/2031 | 12/14/2017 |
| EYMAN MEADOWS | 09/04/2022 | 02/14/2018 |
| EYMAN COOK | 07/04/2024 | 02/07/2018 |
| EYMAN MEADOWS | 05/04/2021 | 02/08/2018 |
| EYMAN SMU I | . | 01/18/2018 |
| EYMAN MEADOWS | 02/16/2041 | 02/12/2018 |
| EYMAN BROWNING | 09/10/2021 | 06/21/2019 |
| EYMAN MEADOWS | 06/02/2062 | 06/05/2020 |
| EYMAN MEADOWS | 07/07/2034 | 03/13/2018 |
| EYMAN COOK | 12/13/2041 | 03/14/2018 |
| EYMAN MEADOWS | 07/10/2022 | 04/05/2018 |
| EYMAN SMU I | . | 05/15/2018 |
| EYMAN MEADOWS | 01/06/2027 | 05/02/2018 |
| EYMAN MEADOWS | 06/26/2034 | 05/02/2018 |
| EYMAN MEADOWS | 08/08/2022 | 05/02/2018 |
| EYMAN COOK | 10/05/2024 | 05/01/2018 |
| EYMAN SMU I | . | 04/27/2018 |
| EYMAN SMU I | 01/19/2150 | 05/15/2018 |
| EYMAN RYNNING | 03/08/2024 | 06/20/2018 |
| EYMAN SMU I | . | 05/23/2018 |
| EYMAN MEADOWS | 11/07/2026 | 06/28/2018 |
| EYMAN MEADOWS | 07/17/2022 | 09/25/2018 |
| EYMAN MEADOWS | 02/26/2025 | 07/24/2018 |
| EYMAN COOK | 08/05/2037 | 07/19/2018 |
| EYMAN MEADOWS | 09/26/2021 | 04/05/2021 |
| EYMAN MEADOWS | 04/18/2075 | 08/15/2018 |
| EYMAN SMU I | 03/24/2023 | 07/27/2018 |
| EYMAN SMU I | 04/07/2044 | 08/15/2018 |
| EYMAN COOK | 10/20/2022 | 08/16/2018 |
| EYMAN MEADOWS | 07/11/2022 | 09/17/2020 |
| EYMAN MEADOWS | 09/10/2030 | 09/25/2018 |

WDLA-PI-0313
PRINTED 5/3/2021 AT 8:32 PM
AZMT007555

The SAS System

| EYMAN MEADOWS | 09/06/2029 | 09/27/2018 |
|---|---|---|
| EYMAN MEADOWS | 09/18/2026 | 10/10/2018 |
| EYMAN MEADOWS | 10/08/2027 | 10/10/2018 |
| EYMAN MEADOWS | 05/05/2027 | 10/25/2018 |
| EYMAN MEADOWS | 02/19/2034 | 10/19/2018 |
| EYMAN MEADOWS | 07/23/2024 | 10/31/2018 |
| EYMAN SMU I | . | 11/19/2018 |
| EYMAN SMU I | 01/09/2051 | 12/21/2018 |
| EYMAN SMU I | 01/09/2030 | 10/26/2018 |
| EYMAN RYNNING | 03/16/2024 | 05/15/2020 |
| EYMAN MEADOWS | 02/22/2023 | 05/23/2019 |
| EYMAN MEADOWS | 06/27/2038 | 12/20/2018 |
| EYMAN MEADOWS | 11/06/2030 | 12/26/2018 |
| EYMAN MEADOWS | 11/24/2021 | 01/30/2019 |
| EYMAN SMU I | . | 02/06/2019 |
| EYMAN MEADOWS | 09/02/2027 | 02/12/2019 |
| EYMAN COOK | 01/31/2025 | 01/31/2019 |
| EYMAN MEADOWS | 04/26/2024 | 02/15/2019 |
| EYMAN BROWNING | . | 03/20/2019 |
| EYMAN MEADOWS | 10/25/2021 | 04/17/2019 |
| EYMAN SMU I | . | 04/09/2019 |
| EYMAN COOK | 11/03/2021 | 04/25/2019 |
| EYMAN MEADOWS | 06/02/2057 | 04/26/2019 |
| EYMAN MEADOWS | 08/27/2021 | 07/01/2019 |
| EYMAN COOK | 12/14/2041 | 07/17/2019 |
| EYMAN COOK | 05/12/2021 | 10/17/2019 |
| EYMAN SMU I | . | 08/19/2019 |
| EYMAN COOK | 12/07/2025 | 08/28/2019 |
| EYMAN BROWNING | . | 11/05/2019 |
| EYMAN BROWNING | 03/06/2023 | 07/27/2020 |
| EYMAN COOK | 08/01/2045 | 10/30/2019 |
| EYMAN COOK | 05/14/2021 | 09/12/2019 |
| EYMAN MEADOWS | 12/19/2027 | 10/16/2019 |
| EYMAN SMU I | . | 11/05/2019 |

WDLA-PI-0314
PRINTED 5/3/2021 AT 8:32 PM
AZMT007556

The SAS System

| | | |
|---|---|---|
| EYMAN MEADOWS | 11/27/2026 | 10/29/2019 |
| EYMAN COOK | 05/30/2031 | 12/09/2019 |
| EYMAN COOK | 11/14/2026 | 11/25/2019 |
| EYMAN BROWNING | . | 12/10/2019 |
| EYMAN MEADOWS | 11/22/2021 | 12/17/2019 |
| EYMAN SMU I | 11/15/2196 | 01/10/2020 |
| EYMAN BROWNING | . | 01/10/2020 |
| EYMAN MEADOWS | 08/06/2027 | 01/27/2020 |
| EYMAN MEADOWS | 01/20/2028 | 01/27/2020 |
| EYMAN MEADOWS | 12/27/2027 | 01/21/2020 |
| EYMAN SMU I | 05/28/2026 | 10/13/2020 |
| EYMAN MEADOWS | 02/06/2024 | 03/25/2020 |
| EYMAN MEADOWS | 04/15/2029 | 02/25/2020 |
| EYMAN COOK | 09/03/2027 | 04/27/2020 |
| EYMAN COOK | 07/06/2024 | 06/12/2020 |
| EYMAN COOK | 03/22/2024 | 06/15/2020 |
| EYMAN MEADOWS | 04/14/2025 | 05/19/2020 |
| EYMAN MEADOWS | 09/02/2034 | 06/16/2020 |
| EYMAN COOK | 01/29/2024 | 06/22/2020 |
| EYMAN COOK | 10/29/2037 | 06/29/2020 |
| EYMAN BROWNING | . | 10/20/2020 |
| EYMAN MEADOWS | 11/10/2030 | 12/16/2020 |
| EYMAN COOK | 05/06/2022 | 02/10/2021 |
| EYMAN MEADOWS | 09/17/2027 | 02/12/2021 |
| EYMAN MEADOWS | 05/21/2027 | 02/26/2021 |
| EYMAN SMU I | . | 03/17/2021 |
| FLORENCE CENTRAL | . | 05/29/2018 |
| FLORENCE SOUTH | 03/26/2028 | 08/04/2000 |
| FLORENCE SOUTH | 07/22/2025 | 05/01/2018 |
| FLORENCE EAST | 02/10/2068 | 01/07/1994 |
| FLORENCE CENTRAL | 05/22/2023 | 05/16/2019 |
| FLORENCE EAST | 12/30/2044 | 12/19/2006 |
| FLORENCE SOUTH | . | 10/22/1996 |
| FLORENCE EAST | 10/15/2032 | 04/05/2010 |

WDLA-PI-0315
PRINTED 5/3/2021 AT 8:32 PM
AZMT007557

The SAS System

| FLORENCE SOUTH | 01/19/2178 | 05/02/1996 |
| FLORENCE CENTRAL | . | 07/25/2009 |
| FLORENCE SOUTH | 04/01/2022 | 04/27/2021 |
| FLORENCE CENTRAL | 05/25/2027 | 06/08/1998 |
| FLORENCE EAST | . | 08/25/1998 |
| FLORENCE SOUTH | 04/05/2022 | 04/27/2021 |
| FLORENCE CENTRAL | 10/10/2024 | 03/24/1999 |
| FLORENCE CENTRAL | . | 01/21/2000 |
| FLORENCE EAST | . | 12/06/1999 |
| FLORENCE EAST | 03/24/2023 | 11/01/2000 |
| FLORENCE SOUTH | 02/14/2189 | 11/15/2000 |
| FLORENCE EAST | . | 02/16/2001 |
| FLORENCE EAST | . | 05/08/2001 |
| FLORENCE EAST | . | 04/04/2001 |
| FLORENCE EAST | 09/03/2032 | 01/27/2014 |
| FLORENCE CENTRAL | 11/14/2022 | 05/28/2020 |
| FLORENCE SOUTH | . | 05/03/2002 |
| FLORENCE EAST | . | 11/19/2002 |
| FLORENCE SOUTH | 10/19/2194 | 11/25/2002 |
| FLORENCE SOUTH | . | 06/10/2003 |
| FLORENCE SOUTH | 08/08/2022 | 06/18/2003 |
| FLORENCE SOUTH | 04/10/2210 | 10/09/2003 |
| FLORENCE SOUTH | 05/20/2023 | 02/19/2004 |
| FLORENCE CENTRAL | 02/10/2025 | 04/27/2018 |
| FLORENCE EAST | 10/18/2027 | 04/29/2004 |
| FLORENCE SOUTH | . | 05/27/2004 |
| FLORENCE CENTRAL | 09/15/2032 | 08/12/2004 |
| FLORENCE EAST | 08/02/2021 | 11/23/2004 |
| FLORENCE CENTRAL | 08/29/2023 | 09/15/2009 |
| FLORENCE CENTRAL | . | 05/18/2005 |
| FLORENCE SOUTH | 11/13/2024 | 08/12/2005 |
| FLORENCE SOUTH | 02/05/2032 | 07/24/2018 |
| FLORENCE CENTRAL | 06/29/2022 | 02/11/2019 |
| FLORENCE SOUTH | 05/29/2041 | 08/08/2006 |

WDLA-PI-0316
PRINTED 5/3/2021 AT 8:32 PM
AZMT007558

The SAS System

| FLORENCE EAST | 10/01/2027 | 10/14/2013 |
|---|---|---|
| FLORENCE CENTRAL | 12/14/2023 | 06/16/2006 |
| FLORENCE SOUTH | 11/18/2023 | 07/31/2006 |
| FLORENCE SOUTH | 06/24/2228 | 09/08/2006 |
| FLORENCE SOUTH | 03/01/2029 | 11/14/2007 |
| FLORENCE EAST | 05/25/2029 | 10/26/2006 |
| FLORENCE CENTRAL | . | 11/08/2006 |
| FLORENCE EAST | . | 02/20/2007 |
| FLORENCE EAST | 02/27/2030 | 01/18/2007 |
| FLORENCE SOUTH | 10/28/2034 | 07/25/2013 |
| FLORENCE EAST | 12/15/2022 | 05/27/2020 |
| FLORENCE EAST | 03/16/2033 | 04/20/2007 |
| FLORENCE SOUTH | 09/19/2028 | 04/24/2007 |
| FLORENCE CENTRAL | 07/26/2027 | 02/16/2018 |
| FLORENCE CENTRAL | . | 10/31/2007 |
| FLORENCE SOUTH | 02/04/2022 | 10/07/2009 |
| FLORENCE SOUTH | 05/22/2044 | 01/28/2008 |
| FLORENCE CENTRAL | 04/29/2027 | 04/04/2019 |
| FLORENCE EAST | . | 02/01/2008 |
| FLORENCE SOUTH | 07/02/2077 | 03/18/2008 |
| FLORENCE SOUTH | 06/08/2026 | 05/05/2015 |
| FLORENCE SOUTH | 10/01/2027 | 04/23/2009 |
| FLORENCE SOUTH | 09/08/2022 | 06/04/2008 |
| FLORENCE EAST | 02/07/2029 | 06/04/2008 |
| FLORENCE CENTRAL | 08/01/2026 | 03/18/2021 |
| FLORENCE SOUTH | 01/25/2033 | 08/18/2008 |
| FLORENCE CENTRAL | 11/19/2031 | 02/18/2021 |
| FLORENCE CENTRAL | 09/14/2021 | 09/23/2008 |
| FLORENCE EAST | 02/02/2030 | 11/06/2008 |
| FLORENCE SOUTH | 01/29/2033 | 05/17/2011 |
| FLORENCE CENTRAL | 04/19/2022 | 02/17/2009 |
| FLORENCE SOUTH | 03/16/2129 | 02/25/2009 |
| FLORENCE CENTRAL | 02/06/2027 | 03/01/2009 |
| FLORENCE SOUTH | 01/20/2048 | 04/08/2009 |

WDLA-PI-0317
PRINTED 5/3/2021 AT 8:32 PM
AZMT007559

The SAS System

| | | |
|---|---|---|
| FLORENCE SOUTH | . | 04/09/2009 |
| FLORENCE SOUTH | 11/20/2076 | 03/26/2009 |
| FLORENCE CENTRAL | 11/21/2028 | 04/14/2009 |
| FLORENCE CENTRAL | 12/08/2022 | 09/22/2017 |
| FLORENCE SOUTH | 12/21/2035 | 07/22/2009 |
| FLORENCE SOUTH | 12/24/2034 | 07/30/2009 |
| FLORENCE CENTRAL | 03/29/2022 | 12/10/2019 |
| FLORENCE SOUTH | 03/14/2051 | 03/13/2017 |
| FLORENCE SOUTH | 04/18/2031 | 12/01/2009 |
| FLORENCE SOUTH | . | 11/12/2009 |
| FLORENCE SOUTH | 07/26/2022 | 01/06/2020 |
| FLORENCE SOUTH | 08/02/2033 | 03/04/2010 |
| FLORENCE SOUTH | . | 03/22/2010 |
| FLORENCE SOUTH | 09/17/2173 | 02/09/2011 |
| FLORENCE SOUTH | 12/14/2044 | 06/14/2010 |
| FLORENCE SOUTH | 10/02/2042 | 07/08/2010 |
| FLORENCE SOUTH | 07/21/2030 | 06/23/2010 |
| FLORENCE CENTRAL | 04/06/2028 | 06/25/2018 |
| FLORENCE EAST | 05/16/2028 | 11/30/2010 |
| FLORENCE CENTRAL | 08/02/2029 | 08/30/2011 |
| FLORENCE SOUTH | 04/30/2025 | 09/16/2013 |
| FLORENCE SOUTH | 11/11/2030 | 04/14/2011 |
| FLORENCE CENTRAL | 02/23/2039 | 11/16/2020 |
| FLORENCE EAST | 11/21/2026 | 04/29/2011 |
| FLORENCE SOUTH | . | 05/20/2011 |
| FLORENCE CENTRAL | 05/25/2033 | 06/29/2020 |
| FLORENCE SOUTH | 01/15/2028 | 04/03/2012 |
| FLORENCE SOUTH | 03/20/2024 | 03/20/2012 |
| FLORENCE SOUTH | 08/04/2032 | 02/16/2012 |
| FLORENCE SOUTH | 09/15/2023 | 05/16/2012 |
| FLORENCE CENTRAL | . | 07/09/2012 |
| FLORENCE CENTRAL | 08/10/2026 | 06/22/2012 |
| FLORENCE SOUTH | 01/02/2022 | 01/19/2021 |
| FLORENCE CENTRAL | 10/24/2026 | 02/01/2013 |

WDLA-PI-0318
PRINTED 5/3/2021 AT 8:32 PM
AZMT007560

The SAS System

| | | |
|---|---|---|
| FLORENCE EAST | . | 02/21/2013 |
| FLORENCE SOUTH | 10/13/2027 | 04/19/2013 |
| FLORENCE SOUTH | 09/05/2022 | 06/28/2013 |
| FLORENCE CENTRAL | 10/16/2021 | 04/29/2013 |
| FLORENCE CENTRAL | 07/30/2025 | 06/20/2013 |
| FLORENCE SOUTH | 09/22/2031 | 06/25/2013 |
| FLORENCE CENTRAL | 09/23/2037 | 03/13/2019 |
| FLORENCE SOUTH | 11/09/2038 | 10/31/2013 |
| FLORENCE SOUTH | 05/12/2039 | 11/18/2013 |
| FLORENCE SOUTH | 05/01/2033 | 01/24/2014 |
| FLORENCE SOUTH | 11/30/2058 | 01/30/2014 |
| FLORENCE SOUTH | 11/29/2028 | 02/21/2014 |
| FLORENCE SOUTH | 07/02/2021 | 01/02/2015 |
| FLORENCE SOUTH | 04/21/2037 | 09/25/2014 |
| FLORENCE SOUTH | 05/24/2034 | 10/22/2014 |
| FLORENCE CENTRAL | 07/06/2028 | 10/21/2019 |
| FLORENCE CENTRAL | 07/17/2023 | 10/27/2014 |
| FLORENCE SOUTH | 08/05/2022 | 12/04/2014 |
| FLORENCE CENTRAL | 01/21/2022 | 10/21/2019 |
| FLORENCE SOUTH | 07/27/2027 | 02/19/2015 |
| FLORENCE CENTRAL | 09/22/2021 | 08/17/2015 |
| FLORENCE SOUTH | 07/25/2029 | 01/03/2017 |
| FLORENCE CENTRAL | 12/23/2022 | 09/15/2015 |
| FLORENCE SOUTH | 12/01/2026 | 09/17/2015 |
| FLORENCE EAST | 11/08/2021 | 11/07/2018 |
| FLORENCE EAST | 05/18/2023 | 06/15/2016 |
| FLORENCE CENTRAL | 12/08/2021 | 09/16/2016 |
| FLORENCE SOUTH | 09/06/2023 | 08/31/2016 |
| FLORENCE EAST | 08/26/2022 | 11/20/2018 |
| FLORENCE SOUTH | 10/03/2031 | 10/26/2016 |
| FLORENCE SOUTH | 08/16/2025 | 07/23/2018 |
| FLORENCE SOUTH | 06/19/2024 | 01/10/2017 |
| FLORENCE SOUTH | 08/03/2026 | 05/29/2020 |
| FLORENCE CENTRAL | 01/25/2030 | 07/03/2017 |

WDLA-PI-0319
PRINTED 5/3/2021 AT 8:32 PM
AZMT007561

The SAS System

| | | |
|---|---|---|
| FLORENCE SOUTH | 09/19/2024 | 08/25/2017 |
| FLORENCE CENTRAL | 12/07/2025 | 06/13/2019 |
| FLORENCE CENTRAL | 09/07/2022 | 12/12/2017 |
| FLORENCE SOUTH | 03/09/2024 | 02/14/2018 |
| FLORENCE GLOBE | 05/26/2023 | 06/19/2019 |
| FLORENCE SOUTH | 05/28/2021 | 04/20/2018 |
| FLORENCE EAST | 06/02/2023 | 05/10/2018 |
| FLORENCE EAST | 11/05/2024 | 07/11/2018 |
| FLORENCE CENTRAL | 06/01/2021 | 04/21/2021 |
| FLORENCE SOUTH | 06/24/2032 | 12/23/2020 |
| FLORENCE CENTRAL | 05/08/2026 | 12/11/2019 |
| FLORENCE SOUTH | 04/05/2027 | 08/16/2018 |
| FLORENCE SOUTH | 10/06/2043 | 08/17/2018 |
| FLORENCE CENTRAL | 06/03/2039 | 10/16/2018 |
| FLORENCE CENTRAL | 07/30/2025 | 11/30/2018 |
| FLORENCE SOUTH | 05/11/2030 | 01/17/2019 |
| FLORENCE GLOBE | 01/06/2022 | 04/17/2019 |
| FLORENCE CENTRAL | 02/28/2039 | 04/30/2019 |
| FLORENCE GLOBE | 12/01/2024 | 02/11/2020 |
| FLORENCE SOUTH | 08/05/2040 | 07/23/2019 |
| FLORENCE SOUTH | 05/27/2038 | 07/18/2019 |
| FLORENCE CENTRAL | 08/05/2022 | 06/16/2020 |
| FLORENCE SOUTH | 11/16/2021 | 09/26/2019 |
| FLORENCE EAST | 09/24/2023 | 10/21/2019 |
| FLORENCE SOUTH | 11/18/2022 | 01/22/2020 |
| FLORENCE SOUTH | 09/17/2036 | 12/26/2019 |
| FLORENCE CENTRAL | 10/08/2021 | 04/05/2021 |
| FLORENCE SOUTH | 09/15/2023 | 02/28/2020 |
| FLORENCE EAST | 03/11/2022 | 03/06/2020 |
| FLORENCE SOUTH | 05/10/2024 | 08/26/2020 |
| FLORENCE SOUTH | 06/07/2032 | 09/02/2020 |
| FLORENCE SOUTH | 12/29/2021 | 12/03/2020 |
| FLORENCE WEST | 04/11/2024 | 09/17/2019 |
| FLORENCE WEST | 04/10/2024 | 09/21/2020 |

WDLA-PI-0320
PRINTED 5/3/2021 AT 8:32 PM
AZMT007562

The SAS System

| | | |
|---|---|---|
| FLORENCE WEST | 09/14/2021 | 05/05/2014 |
| FLORENCE WEST | 10/16/2023 | 04/10/2019 |
| FLORENCE WEST | 07/15/2022 | 12/11/2019 |
| FLORENCE WEST | 12/23/2024 | 10/09/2019 |
| FLORENCE WEST | 10/12/2021 | 01/15/2009 |
| FLORENCE WEST | 11/29/2024 | 12/06/2018 |
| FLORENCE WEST | 12/06/2021 | 09/11/2018 |
| FLORENCE WEST | 06/09/2021 | 03/12/2015 |
| FLORENCE WEST | 10/05/2023 | 05/11/2015 |
| FLORENCE WEST | 11/18/2022 | 12/21/2017 |
| FLORENCE WEST | 08/19/2022 | 03/07/2017 |
| FLORENCE WEST | 05/28/2021 | 01/29/2016 |
| FLORENCE WEST | 09/24/2023 | 02/07/2019 |
| FLORENCE WEST | 06/11/2021 | 07/05/2019 |
| FLORENCE WEST | 12/30/2021 | 11/29/2019 |
| KINGMAN-HUACHUCA | 07/27/2022 | 08/14/1987 |
| KINGMAN-HUACHUCA | 06/24/2024 | 06/09/2008 |
| KINGMAN-HUACHUCA | 02/23/2023 | 09/10/1996 |
| KINGMAN-HUACHUCA | 08/18/2030 | 08/26/2014 |
| KINGMAN-HUACHUCA | 07/05/2024 | 08/03/2011 |
| KINGMAN-CERBAT | 01/10/2022 | 09/04/2003 |
| KINGMAN-CERBAT | 04/20/2022 | 07/28/2009 |
| KINGMAN-HUACHUCA | 11/23/2023 | 09/25/2000 |
| KINGMAN-HUACHUCA | 02/12/2025 | 12/10/2019 |
| KINGMAN-HUACHUCA | 07/04/2023 | 01/31/2003 |
| KINGMAN-HUACHUCA | 01/02/2032 | 03/03/2003 |
| KINGMAN-HUACHUCA | 04/26/2028 | 08/09/2017 |
| KINGMAN-HUACHUCA | 11/14/2032 | 07/16/2009 |
| KINGMAN-HUACHUCA | 02/27/2027 | 03/19/2004 |
| KINGMAN-HUACHUCA | 04/03/2025 | 09/28/2011 |
| KINGMAN-CERBAT | 12/13/2023 | 02/01/2019 |
| KINGMAN-CERBAT | 08/20/2021 | 08/20/2020 |
| KINGMAN-HUACHUCA | 12/11/2023 | 05/13/2020 |
| KINGMAN-HUACHUCA | 07/29/2027 | 08/05/2004 |

WDLA-PI-0321
PRINTED 5/3/2021 AT 8:32 PM
AZMT007563

The SAS System

| | | |
|---|---|---|
| KINGMAN-HUACHUCA | 11/29/2024 | 09/28/2005 |
| KINGMAN-HUACHUCA | 08/10/2027 | 09/29/2005 |
| KINGMAN-HUACHUCA | 07/14/2025 | 09/27/2005 |
| KINGMAN-HUACHUCA | 08/27/2021 | 10/24/2005 |
| KINGMAN-HUACHUCA | 10/05/2038 | 10/20/2005 |
| KINGMAN-HUACHUCA | 03/18/2025 | 03/14/2006 |
| KINGMAN-HUACHUCA | 11/12/2026 | 06/26/2006 |
| KINGMAN-CERBAT | 12/21/2021 | 08/19/2019 |
| KINGMAN-CERBAT | 09/24/2021 | 08/08/2006 |
| KINGMAN-HUACHUCA | 03/04/2025 | 11/08/2006 |
| KINGMAN-HUACHUCA | 11/06/2025 | 01/24/2007 |
| KINGMAN-HUACHUCA | 04/24/2026 | 02/15/2007 |
| KINGMAN-HUACHUCA | 10/22/2021 | 06/19/2007 |
| KINGMAN-HUACHUCA | 07/28/2023 | 05/25/2007 |
| KINGMAN-HUACHUCA | 04/07/2024 | 09/06/2007 |
| KINGMAN-CERBAT | 03/24/2022 | 01/02/2020 |
| KINGMAN-CERBAT | 06/10/2021 | 05/15/2013 |
| KINGMAN-HUACHUCA | 11/05/2035 | 12/27/2007 |
| KINGMAN-HUACHUCA | 06/15/2024 | 01/08/2008 |
| KINGMAN-HUACHUCA | 01/23/2027 | 01/22/2008 |
| KINGMAN-HUACHUCA | 05/07/2032 | 11/18/2008 |
| KINGMAN-HUACHUCA | 04/29/2022 | 03/09/2012 |
| KINGMAN-CERBAT | 06/02/2022 | 03/16/2021 |
| KINGMAN-HUACHUCA | 12/19/2026 | 11/12/2009 |
| KINGMAN-HUACHUCA | 01/21/2037 | 05/07/2008 |
| KINGMAN-HUACHUCA | 12/31/2027 | 08/20/2008 |
| KINGMAN-HUACHUCA | 07/25/2034 | 08/26/2008 |
| KINGMAN-HUACHUCA | 02/19/2032 | 12/10/2008 |
| KINGMAN-HUACHUCA | 02/14/2031 | 11/25/2008 |
| KINGMAN-HUACHUCA | 11/24/2024 | 12/01/2008 |
| KINGMAN-HUACHUCA | 06/28/2028 | 02/04/2009 |
| KINGMAN-HUACHUCA | 08/06/2029 | 04/14/2009 |
| KINGMAN-HUACHUCA | 09/22/2025 | 06/08/2009 |
| KINGMAN-HUACHUCA | 08/27/2021 | 11/05/2020 |

| | | |
|---|---|---|
| KINGMAN-HUACHUCA | 11/30/2021 | 06/25/2009 |
| KINGMAN-HUACHUCA | 10/24/2025 | 10/06/2009 |
| KINGMAN-HUACHUCA | 02/14/2025 | 09/01/2009 |
| KINGMAN-HUACHUCA | 03/28/2025 | 10/06/2009 |
| KINGMAN-HUACHUCA | 05/18/2029 | 11/12/2009 |
| KINGMAN-CERBAT | 06/14/2021 | 08/12/2020 |
| KINGMAN-HUACHUCA | 03/26/2023 | 02/04/2010 |
| KINGMAN-HUACHUCA | 05/08/2033 | 03/25/2010 |
| KINGMAN-HUACHUCA | 10/07/2039 | 05/08/2013 |
| KINGMAN-HUACHUCA | 03/08/2026 | 06/07/2010 |
| KINGMAN-HUACHUCA | 07/19/2033 | 07/08/2010 |
| KINGMAN-HUACHUCA | 05/31/2023 | 06/21/2010 |
| KINGMAN-CERBAT | 09/27/2022 | 05/06/2013 |
| KINGMAN-HUACHUCA | 09/04/2025 | 08/12/2010 |
| KINGMAN-HUACHUCA | 07/03/2033 | 09/03/2010 |
| KINGMAN-HUACHUCA | 01/25/2023 | 10/04/2011 |
| KINGMAN-HUACHUCA | 06/14/2025 | 10/27/2010 |
| KINGMAN-HUACHUCA | 12/06/2023 | 08/30/2011 |
| KINGMAN-CERBAT | 05/19/2023 | 08/27/2018 |
| KINGMAN-HUACHUCA | 12/03/2029 | 07/24/2012 |
| KINGMAN-HUACHUCA | 01/07/2027 | 10/06/2017 |
| KINGMAN-HUACHUCA | 03/24/2030 | 03/09/2011 |
| KINGMAN-HUACHUCA | 08/24/2022 | 01/14/2019 |
| KINGMAN-CERBAT | 09/12/2022 | 08/23/2017 |
| KINGMAN-HUACHUCA | 12/16/2021 | 02/11/2021 |
| KINGMAN-HUACHUCA | 01/03/2032 | 05/22/2013 |
| KINGMAN-HUACHUCA | 12/10/2028 | 03/31/2015 |
| KINGMAN-HUACHUCA | 01/23/2033 | 04/10/2012 |
| KINGMAN-HUACHUCA | 08/01/2032 | 11/18/2015 |
| KINGMAN-HUACHUCA | 12/24/2027 | 04/03/2012 |
| KINGMAN-HUACHUCA | 07/18/2026 | 01/06/2012 |
| KINGMAN-CERBAT | 09/05/2022 | 03/27/2018 |
| KINGMAN-HUACHUCA | 09/11/2030 | 04/02/2012 |
| KINGMAN-HUACHUCA | 07/04/2028 | 04/30/2012 |

The SAS System

| | | |
|---|---|---|
| KINGMAN-HUACHUCA | 06/11/2031 | 06/22/2012 |
| KINGMAN-CERBAT | 11/06/2023 | 03/03/2021 |
| KINGMAN-HUACHUCA | 06/10/2022 | 06/13/2012 |
| KINGMAN-HUACHUCA | 09/26/2031 | 10/28/2016 |
| KINGMAN-HUACHUCA | 11/04/2040 | 08/28/2012 |
| KINGMAN-HUACHUCA | 08/30/2028 | 10/05/2012 |
| KINGMAN-HUACHUCA | 08/21/2032 | 10/22/2012 |
| KINGMAN-CERBAT | 09/13/2021 | 02/05/2018 |
| KINGMAN-HUACHUCA | 06/18/2028 | 05/06/2013 |
| KINGMAN-CERBAT | 05/02/2022 | 03/04/2021 |
| KINGMAN-CERBAT | 08/20/2021 | 03/20/2018 |
| KINGMAN-HUACHUCA | 04/13/2038 | 05/12/2015 |
| KINGMAN-HUACHUCA | 07/26/2032 | 11/05/2013 |
| KINGMAN-HUACHUCA | 06/30/2030 | 10/01/2013 |
| KINGMAN-HUACHUCA | 03/18/2035 | 10/15/2013 |
| KINGMAN-HUACHUCA | 06/18/2022 | 01/10/2014 |
| KINGMAN-HUACHUCA | 02/25/2023 | 10/09/2015 |
| KINGMAN-CERBAT | 10/29/2021 | 11/26/2013 |
| KINGMAN-HUACHUCA | 01/16/2022 | 03/25/2021 |
| KINGMAN-HUACHUCA | 03/20/2022 | 03/19/2014 |
| KINGMAN-HUACHUCA | 08/16/2025 | 04/02/2014 |
| KINGMAN-HUACHUCA | 04/07/2027 | 02/11/2014 |
| KINGMAN-HUACHUCA | 03/07/2022 | 02/19/2014 |
| KINGMAN-HUACHUCA | 04/12/2033 | 03/05/2014 |
| KINGMAN-HUACHUCA | 01/30/2033 | 02/20/2014 |
| KINGMAN-HUACHUCA | 02/25/2022 | 03/25/2021 |
| KINGMAN-HUACHUCA | 06/06/2035 | 06/11/2015 |
| KINGMAN-HUACHUCA | 01/07/2024 | 05/22/2014 |
| KINGMAN-HUACHUCA | 10/18/2030 | 09/26/2014 |
| KINGMAN-HUACHUCA | 11/08/2030 | 10/01/2015 |
| KINGMAN-CERBAT | 09/15/2021 | 04/12/2016 |
| KINGMAN-HUACHUCA | 10/05/2024 | 03/10/2015 |
| KINGMAN-HUACHUCA | 04/13/2023 | 03/24/2015 |
| KINGMAN-HUACHUCA | 07/18/2031 | 06/27/2016 |

WDLA-PI-0324
PRINTED 5/3/2021 AT 8:32 PM
AZMT007566

The SAS System

| KINGMAN-HUACHUCA | 12/26/2026 | 11/15/2019 |
| KINGMAN-HUACHUCA | 01/18/2034 | 04/21/2015 |
| KINGMAN-HUACHUCA | 08/08/2024 | 12/08/2015 |
| KINGMAN-HUACHUCA | 11/09/2034 | 07/01/2015 |
| KINGMAN-HUACHUCA | 12/27/2023 | 05/04/2015 |
| KINGMAN-CERBAT | 05/17/2021 | 06/16/2015 |
| KINGMAN-HUACHUCA | 03/08/2038 | 05/14/2015 |
| KINGMAN-HUACHUCA | 10/25/2030 | 06/12/2015 |
| KINGMAN-HUACHUCA | 03/15/2027 | 06/24/2015 |
| KINGMAN-HUACHUCA | 04/12/2033 | 07/17/2015 |
| KINGMAN-CERBAT | 08/10/2022 | 09/30/2015 |
| KINGMAN-CERBAT | 07/01/2021 | 12/09/2015 |
| KINGMAN-HUACHUCA | 07/03/2032 | 12/23/2015 |
| KINGMAN-HUACHUCA | 04/22/2022 | 09/10/2020 |
| KINGMAN-CERBAT | 11/13/2022 | 03/17/2016 |
| KINGMAN-CERBAT | 08/31/2022 | 03/30/2016 |
| KINGMAN-HUACHUCA | 05/15/2036 | 06/09/2017 |
| KINGMAN-HUACHUCA | 03/14/2027 | 05/03/2016 |
| KINGMAN-HUACHUCA | 07/22/2022 | 06/06/2016 |
| KINGMAN-CERBAT | 09/05/2025 | 10/12/2020 |
| KINGMAN-CERBAT | 01/04/2023 | 06/06/2018 |
| KINGMAN-HUACHUCA | 08/26/2035 | 08/16/2016 |
| KINGMAN-HUACHUCA | 07/01/2026 | 08/31/2016 |
| KINGMAN-HUACHUCA | 01/28/2023 | 10/20/2016 |
| KINGMAN-HUACHUCA | 07/18/2034 | 12/15/2016 |
| KINGMAN-HUACHUCA | 03/24/2023 | 11/04/2016 |
| KINGMAN-HUACHUCA | 04/11/2029 | 12/15/2016 |
| KINGMAN-CERBAT | 02/27/2022 | 09/04/2020 |
| KINGMAN-CERBAT | 05/31/2021 | 05/16/2017 |
| KINGMAN-HUACHUCA | 01/11/2023 | 06/30/2017 |
| KINGMAN-HUACHUCA | 10/20/2032 | 07/28/2017 |
| KINGMAN-HUACHUCA | 10/02/2031 | 08/09/2017 |
| KINGMAN-HUACHUCA | 09/28/2026 | 09/29/2017 |
| KINGMAN-CERBAT | 08/09/2022 | 09/27/2017 |

The SAS System

| | | |
|---|---|---|
| KINGMAN-HUACHUCA | 04/14/2036 | 10/25/2017 |
| KINGMAN-HUACHUCA | 03/06/2031 | 11/07/2017 |
| KINGMAN-HUACHUCA | 11/25/2035 | 05/23/2018 |
| KINGMAN-HUACHUCA | 02/15/2026 | 04/26/2018 |
| KINGMAN-CERBAT | 11/14/2021 | 05/22/2018 |
| KINGMAN-HUACHUCA | 05/17/2025 | 05/22/2018 |
| KINGMAN-HUACHUCA | 10/08/2027 | 11/28/2018 |
| KINGMAN-CERBAT | 06/08/2021 | 01/16/2019 |
| KINGMAN-HUACHUCA | 08/10/2033 | 07/31/2018 |
| KINGMAN-CERBAT | 06/25/2021 | 07/31/2018 |
| KINGMAN-HUACHUCA | 03/06/2024 | 05/07/2020 |
| KINGMAN-CERBAT | 03/11/2022 | 08/22/2018 |
| KINGMAN-HUACHUCA | 02/18/2022 | 10/15/2018 |
| KINGMAN-CERBAT | 05/05/2021 | 08/13/2020 |
| KINGMAN-CERBAT | 08/12/2022 | 09/18/2020 |
| KINGMAN-CERBAT | 05/18/2021 | 02/19/2021 |
| KINGMAN-CERBAT | 04/30/2021 | 02/01/2021 |
| KINGMAN-CERBAT | 05/27/2022 | 09/14/2020 |
| KINGMAN-HUACHUCA | 04/06/2022 | 12/18/2018 |
| KINGMAN-CERBAT | 03/24/2023 | 12/20/2018 |
| KINGMAN-HUACHUCA | 08/26/2034 | 01/03/2019 |
| KINGMAN-CERBAT | 06/17/2021 | 12/28/2018 |
| KINGMAN-HUACHUCA | 06/14/2023 | 01/18/2019 |
| KINGMAN-HUACHUCA | 11/03/2021 | 02/05/2019 |
| KINGMAN-CERBAT | 09/19/2022 | 05/23/2019 |
| KINGMAN-HUACHUCA | 09/03/2028 | 02/26/2019 |
| KINGMAN-HUACHUCA | 08/25/2029 | 03/08/2019 |
| KINGMAN-CERBAT | 10/04/2021 | 03/01/2019 |
| KINGMAN-CERBAT | 04/30/2021 | 03/14/2019 |
| KINGMAN-CERBAT | 08/10/2021 | 03/22/2019 |
| KINGMAN-CERBAT | 10/22/2021 | 03/27/2019 |
| KINGMAN-CERBAT | 04/29/2021 | 03/26/2019 |
| KINGMAN-CERBAT | 02/07/2022 | 07/02/2019 |
| KINGMAN-HUACHUCA | 01/15/2025 | 04/22/2019 |

WDLA-PI-0326
PRINTED 5/3/2021 AT 8:32 PM
AZMT007568

The SAS System

| | | |
|---|---|---|
| KINGMAN-CERBAT | 10/29/2021 | 04/08/2019 |
| KINGMAN-CERBAT | 07/14/2021 | 04/05/2019 |
| KINGMAN-CERBAT | 05/20/2023 | 04/11/2019 |
| KINGMAN-HUACHUCA | 02/25/2023 | 04/12/2019 |
| KINGMAN-HUACHUCA | 05/23/2025 | 04/16/2020 |
| KINGMAN-HUACHUCA | 07/17/2039 | 06/10/2019 |
| KINGMAN-CERBAT | 05/10/2021 | 02/09/2021 |
| KINGMAN-CERBAT | 08/17/2021 | 05/28/2019 |
| KINGMAN-CERBAT | 09/02/2022 | 05/29/2019 |
| KINGMAN-CERBAT | 10/23/2023 | 05/30/2019 |
| KINGMAN-HUACHUCA | 01/14/2032 | 06/10/2019 |
| KINGMAN-CERBAT | 10/05/2021 | 06/20/2019 |
| KINGMAN-CERBAT | 06/17/2022 | 09/15/2020 |
| KINGMAN-HUACHUCA | 02/17/2027 | 07/24/2019 |
| KINGMAN-CERBAT | 09/16/2021 | 07/05/2019 |
| KINGMAN-HUACHUCA | 04/26/2035 | 07/08/2019 |
| KINGMAN-HUACHUCA | 08/08/2030 | 07/24/2019 |
| KINGMAN-CERBAT | 06/09/2021 | 03/11/2021 |
| KINGMAN-CERBAT | 02/21/2023 | 07/17/2019 |
| KINGMAN-CERBAT | 10/24/2021 | 07/27/2019 |
| KINGMAN-CERBAT | 02/14/2022 | 07/26/2019 |
| KINGMAN-CERBAT | 08/09/2022 | 08/15/2019 |
| KINGMAN-CERBAT | 05/27/2021 | 08/22/2019 |
| KINGMAN-HUACHUCA | 01/17/2028 | 09/12/2019 |
| KINGMAN-CERBAT | 05/13/2022 | 09/11/2019 |
| KINGMAN-CERBAT | 04/30/2021 | 09/19/2019 |
| KINGMAN-HUACHUCA | 09/04/2033 | 09/25/2019 |
| KINGMAN-CERBAT | 01/26/2022 | 09/02/2020 |
| KINGMAN-CERBAT | 07/01/2022 | 09/16/2020 |
| KINGMAN-CERBAT | 02/24/2023 | 10/07/2019 |
| KINGMAN-CERBAT | 08/25/2024 | 10/10/2019 |
| KINGMAN-HUACHUCA | 03/28/2024 | 10/22/2019 |
| KINGMAN-CERBAT | 03/06/2025 | 10/05/2020 |
| KINGMAN-CERBAT | 09/08/2022 | 11/18/2019 |

The SAS System

| | | |
|---|---|---|
| KINGMAN-CERBAT | 07/14/2021 | 10/21/2019 |
| KINGMAN-CERBAT | 03/23/2022 | 10/23/2019 |
| KINGMAN-CERBAT | 12/04/2023 | 10/24/2019 |
| KINGMAN-CERBAT | 04/20/2022 | 11/27/2019 |
| KINGMAN-CERBAT | 10/29/2021 | 11/06/2019 |
| KINGMAN-CERBAT | 10/08/2021 | 11/21/2019 |
| KINGMAN-HUACHUCA | 02/09/2031 | 05/15/2020 |
| KINGMAN-HUACHUCA | 08/11/2026 | 12/30/2019 |
| KINGMAN-CERBAT | 08/06/2021 | 12/09/2019 |
| KINGMAN-CERBAT | 02/27/2024 | 12/16/2019 |
| KINGMAN-HUACHUCA | 09/15/2023 | 01/15/2020 |
| KINGMAN-HUACHUCA | 10/23/2035 | 01/02/2020 |
| KINGMAN-CERBAT | 07/20/2021 | 08/18/2020 |
| KINGMAN-CERBAT | 11/15/2021 | 12/27/2019 |
| KINGMAN-CERBAT | 01/13/2023 | 01/03/2020 |
| KINGMAN-CERBAT | 08/24/2021 | 01/08/2020 |
| KINGMAN-CERBAT | 03/03/2023 | 01/09/2020 |
| KINGMAN-CERBAT | 08/18/2022 | 09/18/2020 |
| KINGMAN-CERBAT | 05/12/2021 | 01/10/2020 |
| KINGMAN-CERBAT | 12/17/2021 | 01/22/2020 |
| KINGMAN-CERBAT | 10/05/2021 | 08/25/2020 |
| KINGMAN-CERBAT | 05/28/2021 | 01/23/2020 |
| KINGMAN-CERBAT | 02/25/2022 | 09/04/2020 |
| KINGMAN-CERBAT | 10/14/2021 | 01/24/2020 |
| KINGMAN-CERBAT | 09/22/2022 | 01/24/2020 |
| KINGMAN-CERBAT | 01/21/2022 | 01/29/2020 |
| KINGMAN-CERBAT | 08/22/2021 | 02/04/2020 |
| KINGMAN-CERBAT | 10/13/2024 | 11/12/2020 |
| KINGMAN-HUACHUCA | 04/27/2029 | 02/28/2020 |
| KINGMAN-CERBAT | 04/18/2024 | 11/10/2020 |
| KINGMAN-CERBAT | 09/02/2022 | 02/11/2020 |
| KINGMAN-CERBAT | 01/25/2023 | 02/20/2020 |
| KINGMAN-CERBAT | 08/26/2024 | 02/20/2020 |
| KINGMAN-CERBAT | 04/15/2022 | 09/09/2020 |

WDLA-PI-0328
PRINTED 5/3/2021 AT 8:32 PM
AZMT007570

The SAS System

| | | |
|---|---|---|
| KINGMAN-CERBAT | 03/15/2022 | 02/26/2020 |
| KINGMAN-CERBAT | 09/29/2023 | 02/28/2020 |
| KINGMAN-CERBAT | 09/17/2021 | 03/26/2020 |
| KINGMAN-CERBAT | 10/08/2021 | 08/06/2020 |
| KINGMAN-CERBAT | 05/03/2021 | 03/05/2020 |
| KINGMAN-CERBAT | 12/29/2023 | 03/04/2020 |
| KINGMAN-CERBAT | 06/07/2021 | 03/06/2020 |
| KINGMAN-CERBAT | 05/07/2021 | 03/11/2020 |
| KINGMAN-HUACHUCA | 02/06/2026 | 04/17/2020 |
| KINGMAN-HUACHUCA | 10/25/2022 | 04/16/2020 |
| KINGMAN-CERBAT | 12/12/2023 | 04/22/2020 |
| KINGMAN-CERBAT | 08/26/2021 | 04/21/2020 |
| KINGMAN-CERBAT | 10/28/2024 | 04/28/2020 |
| KINGMAN-CERBAT | 05/09/2024 | 05/05/2020 |
| KINGMAN-CERBAT | 09/22/2022 | 05/04/2020 |
| KINGMAN-CERBAT | 08/06/2021 | 05/11/2020 |
| KINGMAN-HUACHUCA | 01/29/2027 | 07/29/2020 |
| KINGMAN-CERBAT | 04/22/2022 | 01/08/2021 |
| KINGMAN-CERBAT | 08/20/2021 | 01/11/2021 |
| KINGMAN-CERBAT | 06/17/2024 | 01/13/2021 |
| KINGMAN-CERBAT | 09/17/2021 | 03/18/2021 |
| KINGMAN-CERBAT | 07/03/2023 | 02/19/2021 |
| KINGMAN-CERBAT | 09/14/2022 | 02/24/2021 |
| KINGMAN-CERBAT | 03/01/2024 | 03/03/2021 |
| KINGMAN-CERBAT | 08/06/2024 | 03/10/2021 |
| KINGMAN-CERBAT | 12/19/2022 | 03/19/2021 |
| KINGMAN-CERBAT | 04/29/2022 | 03/24/2021 |
| KINGMAN-CERBAT | 03/16/2022 | 03/31/2021 |
| KINGMAN-CERBAT | 10/22/2021 | 04/02/2021 |
| KINGMAN-CERBAT | 04/18/2023 | 04/02/2021 |
| KINGMAN-CERBAT | 09/06/2022 | 04/07/2021 |
| KINGMAN-CERBAT | 10/07/2024 | 04/07/2021 |
| KINGMAN-CERBAT | 07/01/2024 | 04/14/2021 |
| KINGMAN-CERBAT | 12/05/2023 | 04/16/2021 |

WDLA-PI-0329
PRINTED 5/3/2021 AT 8:32 PM
AZMT007571

The SAS System

| | | |
|---|---|---|
| LEWIS RAST | 01/11/2022 | 11/16/2001 |
| LEWIS BARCHEY | . | 03/05/1998 |
| LEWIS BUCKLEY | . | 04/16/1987 |
| LEWIS STINER | . | 07/15/1985 |
| LEWIS STINER | . | 03/31/1994 |
| LEWIS RAST | . | 01/27/2014 |
| LEWIS STINER | 12/25/2027 | 06/23/1988 |
| LEWIS RAST | 06/01/2073 | 06/22/1994 |
| LEWIS MOREY | 04/15/2031 | 02/13/1996 |
| LEWIS BUCKLEY | . | 08/14/1990 |
| LEWIS BACHMAN | . | 11/18/1993 |
| LEWIS RAST | 02/02/2027 | 09/13/2002 |
| LEWIS MOREY | 01/13/2029 | 01/19/2006 |
| LEWIS STINER | . | 11/05/2009 |
| LEWIS BARCHEY | . | 12/02/1996 |
| LEWIS BUCKLEY | 01/17/2036 | 03/30/2009 |
| LEWIS BARCHEY | . | 05/10/2002 |
| LEWIS RAST | 03/28/2301 | 06/17/1994 |
| LEWIS RAST | 11/15/2021 | 01/04/2013 |
| LEWIS BARCHEY | 11/04/2036 | 11/15/1994 |
| LEWIS BACHMAN | 11/15/2023 | 12/21/1994 |
| LEWIS BARCHEY | 10/21/2062 | 01/18/1995 |
| LEWIS RAST | . | 05/03/1995 |
| LEWIS STINER | 07/26/2026 | 03/13/2019 |
| LEWIS BARCHEY | . | 07/29/1998 |
| LEWIS RAST | . | 05/20/1996 |
| LEWIS BARCHEY | . | 06/03/1996 |
| LEWIS RAST | 02/09/2035 | 06/21/2005 |
| LEWIS BARCHEY | . | 10/04/1996 |
| LEWIS STINER | 03/26/2026 | 12/15/1999 |
| LEWIS BARCHEY | . | 03/24/1997 |
| LEWIS BUCKLEY | 07/28/2021 | 08/31/2015 |
| LEWIS BARCHEY | . | 06/23/1997 |
| LEWIS BARCHEY | . | 07/29/1997 |

WDLA-PI-0330
PRINTED 5/3/2021 AT 8:32 PM
AZMT007572

The SAS System

| | | |
|---|---|---|
| LEWIS BUCKLEY | 04/15/2022 | 06/06/2019 |
| LEWIS STINER | . | 08/13/1997 |
| LEWIS BARCHEY | 01/31/2028 | 01/06/2020 |
| LEWIS BARCHEY | 09/18/2028 | 03/20/1998 |
| LEWIS RAST | 12/17/2040 | 09/23/2008 |
| LEWIS BUCKLEY | 09/06/2060 | 08/07/1998 |
| LEWIS RAST | . | 05/14/2002 |
| LEWIS RAST | 09/09/2022 | 06/16/2004 |
| LEWIS BUCKLEY | . | 10/22/1999 |
| LEWIS RAST | 02/25/2022 | 08/01/2000 |
| LEWIS BARCHEY | . | 12/23/2015 |
| LEWIS BARCHEY | 02/16/2023 | 01/05/2001 |
| LEWIS RAST | 09/09/2026 | 06/16/2005 |
| LEWIS RAST | 07/25/2031 | 06/23/2008 |
| LEWIS BARCHEY | 01/20/2022 | 05/22/2020 |
| LEWIS BARCHEY | 02/05/2025 | 01/19/2021 |
| LEWIS STINER | 09/15/2022 | 07/02/2018 |
| LEWIS RAST | 09/26/2023 | 11/30/2015 |
| LEWIS MOREY | 11/24/2028 | 12/05/2001 |
| LEWIS STINER | . | 01/24/2002 |
| LEWIS RAST | . | 06/28/2010 |
| LEWIS MOREY | 07/28/2031 | 12/20/2006 |
| LEWIS RAST | 07/25/2028 | 02/27/2002 |
| LEWIS BARCHEY | . | 03/11/2002 |
| LEWIS BUCKLEY | 10/11/2030 | 05/09/2008 |
| LEWIS RAST | 06/10/2031 | 10/15/2008 |
| LEWIS RAST | 08/08/2039 | 06/01/2009 |
| LEWIS BARCHEY | . | 06/03/2002 |
| LEWIS MOREY | 10/04/2034 | 04/12/2016 |
| LEWIS MOREY | 04/24/2023 | 06/14/2002 |
| LEWIS BUCKLEY | 12/21/2026 | 07/10/2002 |
| LEWIS RAST | . | 02/23/2015 |
| LEWIS STINER | 10/27/2021 | 05/19/2014 |
| LEWIS MOREY | 12/17/2024 | 08/29/2002 |

The SAS System

| | | |
|---|---|---|
| LEWIS BUCKLEY | 06/26/2028 | 02/11/2021 |
| LEWIS BACHMAN | . | 03/11/2003 |
| LEWIS BUCKLEY | 06/12/2029 | 03/13/2017 |
| LEWIS MOREY | 02/20/2023 | 06/02/2005 |
| LEWIS STINER | 04/17/2030 | 05/11/2020 |
| LEWIS STINER | 11/06/2025 | 12/24/2019 |
| LEWIS RAST | 05/26/2023 | 04/21/2010 |
| LEWIS STINER | 06/01/2027 | 02/26/2018 |
| LEWIS MOREY | 07/02/2021 | 01/12/2011 |
| LEWIS STINER | . | 04/15/2004 |
| LEWIS RAST | 06/04/2032 | 07/20/2020 |
| LEWIS STINER | . | 10/14/2004 |
| LEWIS BUCKLEY | 10/24/2030 | 10/27/2004 |
| LEWIS BUCKLEY | 11/01/2027 | 09/28/2012 |
| LEWIS STINER | . | 05/20/2005 |
| LEWIS STINER | 04/23/2035 | 08/11/2005 |
| LEWIS RAST | 10/27/2025 | 02/03/2006 |
| LEWIS BARCHEY | 11/17/2028 | 11/22/2005 |
| LEWIS BARCHEY | . | 11/25/2005 |
| LEWIS STINER | 11/15/2022 | 10/22/2009 |
| LEWIS STINER | 02/28/2030 | 05/11/2006 |
| LEWIS MOREY | 11/01/2045 | 02/10/2010 |
| LEWIS STINER | 01/27/2050 | 02/05/2020 |
| LEWIS STINER | 11/16/2042 | 07/31/2010 |
| LEWIS MOREY | 02/16/2024 | 07/08/2006 |
| LEWIS MOREY | 05/26/2028 | 06/15/2006 |
| LEWIS STINER | 04/19/2022 | 07/18/2011 |
| LEWIS STINER | 01/23/2022 | 02/03/2007 |
| LEWIS BARCHEY | . | 11/19/2010 |
| LEWIS BARCHEY | . | 03/19/2007 |
| LEWIS STINER | 02/09/2028 | 08/11/2009 |
| LEWIS BUCKLEY | 08/12/2033 | 05/14/2007 |
| LEWIS BARCHEY | 10/19/2025 | 05/14/2007 |
| LEWIS BUCKLEY | 03/24/2023 | 10/24/2007 |

The SAS System

| | | |
|---|---|---|
| LEWIS STINER | 08/01/2024 | 03/29/2019 |
| LEWIS MOREY | . | 08/29/2007 |
| LEWIS BARCHEY | . | 10/16/2007 |
| LEWIS RAST | 10/22/2021 | 11/06/2007 |
| LEWIS STINER | 07/15/2027 | 10/19/2015 |
| LEWIS RAST | 09/19/2023 | 12/13/2007 |
| LEWIS RAST | . | 01/16/2008 |
| LEWIS RAST | . | 01/29/2008 |
| LEWIS RAST | 04/15/2030 | 01/26/2011 |
| LEWIS RAST | 08/06/2021 | 03/04/2008 |
| LEWIS STINER | 02/14/2025 | 01/15/2020 |
| LEWIS MOREY | 11/29/2022 | 03/24/2008 |
| LEWIS STINER | 02/05/2026 | 04/07/2008 |
| LEWIS STINER | 02/24/2034 | 08/16/2016 |
| LEWIS STINER | 01/22/2028 | 07/15/2011 |
| LEWIS RAST | 10/16/2033 | 08/20/2008 |
| LEWIS RAST | . | 02/14/2012 |
| LEWIS STINER | 09/24/2032 | 08/18/2008 |
| LEWIS BARCHEY | 08/29/2025 | 11/03/2020 |
| LEWIS STINER | 03/24/2028 | 10/14/2008 |
| LEWIS BUCKLEY | 04/24/2033 | 11/06/2008 |
| LEWIS MOREY | 02/08/2030 | 12/08/2008 |
| LEWIS STINER | 05/08/2026 | 11/17/2008 |
| LEWIS RAST | . | 12/15/2008 |
| LEWIS BUCKLEY | 03/16/2024 | 03/02/2012 |
| LEWIS BACHMAN | 08/31/2022 | 02/02/2018 |
| LEWIS STINER | 12/02/2024 | 05/04/2009 |
| LEWIS STINER | 10/07/2022 | 10/26/2017 |
| LEWIS BARCHEY | 03/18/2025 | 03/20/2019 |
| LEWIS RAST | 10/30/2029 | 07/16/2009 |
| LEWIS STINER | 12/16/2024 | 11/19/2019 |
| LEWIS RAST | 08/27/2023 | 07/31/2009 |
| LEWIS BUCKLEY | . | 01/04/2018 |
| LEWIS RAST | 02/18/2032 | 04/20/2010 |

WDLA-PI-0333
PRINTED 5/3/2021 AT 8:32 PM
AZMT007575

The SAS System

| LEWIS BARCHEY | 07/26/2024 | 11/10/2009 |
|---|---|---|
| LEWIS BARCHEY | 09/30/2036 | 12/16/2009 |
| LEWIS STINER | 11/23/2022 | 01/15/2010 |
| LEWIS BACHMAN | 10/20/2021 | 06/15/2011 |
| LEWIS STINER | 05/16/2023 | 03/18/2019 |
| LEWIS STINER | 05/30/2022 | 03/05/2018 |
| LEWIS RAST | 05/17/2024 | 09/13/2011 |
| LEWIS BARCHEY | 03/03/2023 | 07/30/2010 |
| LEWIS STINER | 09/09/2022 | 09/21/2020 |
| LEWIS MOREY | 07/21/2028 | 09/25/2014 |
| LEWIS RAST | 08/19/2021 | 09/28/2010 |
| LEWIS BARCHEY | 06/14/2023 | 05/03/2011 |
| LEWIS MOREY | 08/19/2021 | 12/16/2010 |
| LEWIS BUCKLEY | 11/24/2034 | 05/17/2013 |
| LEWIS BARCHEY | 03/11/2026 | 02/04/2011 |
| LEWIS MOREY | 09/04/2029 | 11/01/2018 |
| LEWIS BUCKLEY | . | 03/10/2011 |
| LEWIS BUCKLEY | 03/11/2032 | 04/08/2011 |
| LEWIS BARCHEY | 05/08/2026 | 04/14/2011 |
| LEWIS EAGLE POIN | 11/13/2024 | 05/25/2011 |
| LEWIS STINER | 03/12/2025 | 06/09/2011 |
| LEWIS STINER | 11/19/2021 | 11/12/2019 |
| LEWIS STINER | 09/19/2025 | 08/17/2011 |
| LEWIS STINER | 01/24/2025 | 08/14/2017 |
| LEWIS RAST | 03/25/2057 | 08/29/2011 |
| LEWIS BARCHEY | . | 04/22/2013 |
| LEWIS BACHMAN | 11/04/2028 | 03/01/2012 |
| LEWIS STINER | 12/28/2028 | 09/05/2012 |
| LEWIS BARCHEY | 02/14/2027 | 10/19/2012 |
| LEWIS RAST | 12/14/2021 | 02/20/2019 |
| LEWIS BUCKLEY | 04/28/2026 | 11/01/2012 |
| LEWIS RAST | 02/14/2042 | 01/04/2013 |
| LEWIS RAST | 03/04/2023 | 04/12/2019 |
| LEWIS BARCHEY | 05/04/2021 | 05/13/2013 |

The SAS System

| | | |
|---|---|---|
| LEWIS BARCHEY | 04/27/2022 | 07/19/2017 |
| LEWIS BARCHEY | 10/27/2021 | 10/28/2013 |
| LEWIS BARCHEY | 11/14/2030 | 09/12/2013 |
| LEWIS BARCHEY | 08/20/2024 | 09/13/2013 |
| LEWIS BACHMAN | 12/17/2031 | 12/20/2013 |
| LEWIS BUCKLEY | . | 10/17/2016 |
| LEWIS STINER | 12/22/2026 | 01/28/2015 |
| LEWIS RAST | 07/31/2028 | 05/19/2014 |
| LEWIS STINER | 03/24/2023 | 11/12/2014 |
| LEWIS STINER | . | 10/10/2014 |
| LEWIS MOREY | 02/23/2024 | 09/15/2014 |
| LEWIS BACHMAN | 01/04/2028 | 03/24/2015 |
| LEWIS STINER | 07/24/2023 | 10/13/2020 |
| LEWIS MOREY | 11/09/2023 | 10/27/2020 |
| LEWIS STINER | 08/13/2023 | 11/19/2015 |
| LEWIS STINER | 12/18/2021 | 03/07/2017 |
| LEWIS STINER | 07/05/2033 | 11/23/2015 |
| LEWIS MOREY | 05/27/2024 | 01/31/2020 |
| LEWIS BACHMAN | 09/12/2023 | 04/28/2016 |
| LEWIS STINER | 02/08/2022 | 06/23/2016 |
| LEWIS STINER | 08/20/2030 | 05/25/2018 |
| LEWIS STINER | 03/04/2025 | 11/27/2020 |
| LEWIS STINER | 07/02/2021 | 09/10/2018 |
| LEWIS BARCHEY | 11/13/2024 | 08/05/2019 |
| LEWIS STINER | 04/12/2024 | 11/24/2017 |
| LEWIS STINER | 02/13/2024 | 05/02/2018 |
| LEWIS STINER | 10/28/2031 | 03/30/2018 |
| LEWIS BACHMAN | 06/11/2026 | 11/25/2020 |
| LEWIS RAST | . | 06/18/2018 |
| LEWIS STINER | 08/10/2021 | 06/21/2018 |
| LEWIS BARCHEY | 11/20/2028 | 08/24/2018 |
| LEWIS STINER | 05/04/2021 | 09/04/2018 |
| LEWIS STINER | 11/10/2022 | 12/05/2018 |
| LEWIS STINER | 07/20/2023 | 10/08/2020 |

WDLA-PI-0335
PRINTED 5/3/2021 AT 8:32 PM
AZMT007577

The SAS System

| | | |
|---|---|---|
| LEWIS BARCHEY | 07/21/2028 | 11/30/2018 |
| LEWIS BARCHEY | 07/15/2026 | 02/01/2019 |
| LEWIS STINER | 06/21/2028 | 04/03/2019 |
| LEWIS BACHMAN | 05/06/2022 | 05/15/2020 |
| LEWIS STINER | 07/21/2027 | 07/08/2019 |
| LEWIS STINER | 04/04/2030 | 09/06/2019 |
| LEWIS BARCHEY | 10/09/2026 | 09/06/2019 |
| LEWIS STINER | 05/11/2028 | 09/16/2019 |
| LEWIS STINER | 11/17/2023 | 11/25/2019 |
| LEWIS STINER | 07/14/2026 | 12/09/2019 |
| LEWIS BARCHEY | 10/22/2021 | 05/22/2020 |
| LEWIS STINER | 02/02/2024 | 06/16/2020 |
| LEWIS BUCKLEY | 05/06/2022 | 12/04/2020 |
| LEWIS STINER | 03/31/2026 | 09/30/2020 |
| LEWIS STINER | 05/22/2026 | 10/22/2020 |
| LEWIS STINER | 07/06/2021 | 11/24/2020 |
| LEWIS STINER | 09/22/2023 | 12/11/2020 |
| LEWIS BACHMAN | 10/15/2021 | 01/29/2021 |
| LEWIS STINER | 12/30/2024 | 02/04/2021 |
| LEWIS STINER | 02/02/2032 | 02/05/2021 |
| LEWIS MOREY | 09/15/2023 | 04/16/2021 |
| MARANA | 08/19/2021 | 09/28/2018 |
| MARANA | 10/07/2021 | 08/26/2019 |
| MARANA | 05/03/2022 | 07/02/2018 |
| MARANA | 09/18/2023 | 05/06/2009 |
| MARANA | 04/27/2022 | 01/15/2019 |
| MARANA | 09/30/2022 | 06/24/2010 |
| MARANA | 03/20/2025 | 07/07/2015 |
| MARANA | 08/31/2021 | 03/01/2021 |
| MARANA | 03/03/2022 | 11/09/2018 |
| MARANA | 08/29/2021 | 09/09/2020 |
| MARANA | 11/27/2022 | 06/28/2013 |
| MARANA | 04/04/2022 | 05/21/2013 |
| MARANA | 02/24/2023 | 12/22/2017 |

The SAS System

| | | |
|---|---|---|
| MARANA | 08/05/2021 | 09/27/2019 |
| MARANA | 08/23/2021 | 01/22/2021 |
| MARANA | 02/07/2024 | 11/23/2016 |
| MARANA | 07/05/2021 | 12/05/2016 |
| MARANA | 09/12/2021 | 01/06/2017 |
| MARANA | 11/29/2021 | 08/28/2020 |
| MARANA | 03/26/2025 | 10/12/2017 |
| MARANA | 01/06/2023 | 09/14/2020 |
| MARANA | 11/20/2022 | 01/03/2018 |
| MARANA | 08/07/2021 | 06/16/2020 |
| MARANA | 05/31/2023 | 05/24/2018 |
| MARANA | 09/02/2022 | 09/24/2020 |
| MARANA | 09/16/2021 | 08/13/2018 |
| MARANA | 01/08/2024 | 09/07/2018 |
| MARANA | 10/15/2021 | 11/15/2018 |
| MARANA | 11/22/2022 | 11/15/2018 |
| MARANA | 05/19/2021 | 11/15/2018 |
| MARANA | 08/22/2022 | 02/11/2019 |
| MARANA | 07/16/2022 | 12/27/2018 |
| MARANA | 05/28/2021 | 01/25/2018 |
| MARANA | 04/30/2021 | 01/25/2019 |
| MARANA | 07/16/2021 | 01/30/2019 |
| MARANA | 03/01/2023 | 03/28/2019 |
| MARANA | 02/11/2024 | 04/11/2019 |
| MARANA | 07/06/2022 | 05/08/2019 |
| MARANA | 07/16/2021 | 05/08/2019 |
| MARANA | 06/07/2023 | 05/30/2019 |
| MARANA | 09/21/2022 | 06/20/2019 |
| MARANA | 02/15/2022 | 07/05/2019 |
| MARANA | 05/07/2021 | 07/05/2019 |
| MARANA | 12/10/2021 | 07/03/2019 |
| MARANA | 12/01/2021 | 07/15/2019 |
| MARANA | 02/21/2023 | 07/17/2019 |
| MARANA | 04/21/2022 | 07/26/2019 |

The SAS System

| | | |
|---|---|---|
| MARANA | 09/17/2021 | 08/13/2019 |
| MARANA | 11/08/2021 | 08/21/2019 |
| MARANA | 04/27/2022 | 09/06/2019 |
| MARANA | 03/19/2024 | 09/05/2019 |
| MARANA | 11/10/2021 | 09/12/2019 |
| MARANA | 06/04/2021 | 09/12/2019 |
| MARANA | 04/21/2022 | 09/19/2019 |
| MARANA | 05/07/2021 | 09/30/2019 |
| MARANA | 07/01/2022 | 10/04/2019 |
| MARANA | 05/19/2021 | 02/19/2021 |
| MARANA | 12/02/2021 | 10/25/2019 |
| MARANA | 11/01/2021 | 11/07/2019 |
| MARANA | 01/17/2023 | 11/07/2019 |
| MARANA | 01/13/2022 | 11/08/2019 |
| MARANA | 04/08/2022 | 11/13/2019 |
| MARANA | 07/28/2023 | 11/27/2019 |
| MARANA | 09/20/2021 | 11/25/2019 |
| MARANA | 03/04/2022 | 04/08/2020 |
| MARANA | 07/17/2023 | 12/12/2019 |
| MARANA | 08/13/2021 | 12/17/2019 |
| MARANA | 12/08/2023 | 12/24/2019 |
| MARANA | 05/07/2021 | 01/22/2020 |
| MARANA | 05/23/2022 | 01/13/2020 |
| MARANA | 04/29/2022 | 09/11/2020 |
| MARANA | 05/07/2021 | 02/03/2020 |
| MARANA | 08/17/2023 | 02/14/2020 |
| MARANA | 09/06/2022 | 02/12/2020 |
| MARANA | 11/12/2023 | 02/13/2020 |
| MARANA | 09/03/2021 | 02/25/2020 |
| MARANA | 11/04/2021 | 03/02/2020 |
| MARANA | 07/23/2021 | 02/27/2020 |
| MARANA | 04/30/2021 | 03/17/2020 |
| MARANA | 04/30/2021 | 03/09/2020 |
| MARANA | 02/16/2023 | 03/11/2020 |

The SAS System

| | | |
|---|---|---|
| MARANA | 04/30/2021 | 05/29/2020 |
| MARANA | 12/03/2021 | 07/07/2020 |
| MARANA | 12/07/2021 | 06/29/2020 |
| MARANA | 10/21/2024 | 09/16/2020 |
| MARANA | 10/12/2022 | 09/18/2020 |
| MARANA | 08/05/2021 | 09/30/2020 |
| MARANA | 05/06/2024 | 10/21/2020 |
| MARANA | 07/14/2022 | 10/08/2020 |
| MARANA | 05/16/2024 | 10/08/2020 |
| MARANA | 07/21/2023 | 10/16/2020 |
| MARANA | 05/06/2021 | 10/29/2020 |
| MARANA | 02/23/2025 | 11/18/2020 |
| MARANA | 09/15/2023 | 11/18/2020 |
| MARANA | 01/07/2022 | 11/25/2020 |
| MARANA | 05/08/2023 | 12/02/2020 |
| MARANA | 08/11/2022 | 12/28/2020 |
| MARANA | 12/29/2021 | 02/08/2021 |
| MARANA | 07/01/2022 | 12/29/2020 |
| MARANA | 11/24/2021 | 01/05/2021 |
| MARANA | 10/21/2021 | 12/30/2020 |
| MARANA | 09/02/2021 | 12/30/2020 |
| MARANA | 11/23/2022 | 01/15/2021 |
| MARANA | 09/06/2023 | 02/09/2021 |
| MARANA | 06/07/2021 | 02/03/2021 |
| MARANA | 02/21/2024 | 02/11/2021 |
| MARANA | 04/04/2022 | 03/01/2021 |
| MARANA | 09/22/2022 | 03/10/2021 |
| PV LUMLEY | . | 01/31/1994 |
| PV SANTA CRUZ | . | 07/17/2001 |
| PV SAN CARLOS | 12/02/2025 | 06/20/2002 |
| PV SANTA ROSA | 07/03/2021 | 08/19/2002 |
| PV LUMLEY | 02/15/2022 | 07/17/2020 |
| PV LUMLEY | 05/27/2023 | 10/16/2015 |
| PV SANTA CRUZ | 04/14/2023 | 12/29/2010 |

WDLA-PI-0339
PRINTED 5/3/2021 AT 8:32 PM
AZMT007581

The SAS System

| | | |
|---|---|---|
| PV SANTA CRUZ | 08/04/2028 | 02/16/2011 |
| PV SAN CARLOS | 11/16/2021 | 08/29/2011 |
| PV SANTA CRUZ | 08/30/2022 | 08/14/2015 |
| PV SANTA CRUZ | 05/26/2026 | 09/09/2013 |
| PV SAN CARLOS | 11/03/2025 | 03/10/2014 |
| PV SAN CARLOS | 11/01/2022 | 08/29/2014 |
| PV SANTA CRUZ | 05/16/2040 | 07/31/2014 |
| PV SANTA CRUZ | 11/12/2023 | 05/15/2015 |
| PV SANTA MARIA | 10/24/2034 | 05/24/2017 |
| PV LUMLEY | 07/29/2022 | 08/19/2016 |
| PV SAN CARLOS | 03/17/2023 | 08/22/2016 |
| PV SAN PEDRO | 11/25/2022 | 01/27/2017 |
| PV SANTA CRUZ | 12/24/2034 | 04/07/2017 |
| PV SAN PEDRO | 06/25/2021 | 05/05/2017 |
| PV SAN CARLOS | 01/19/2023 | 06/05/2019 |
| PV SAN CARLOS | 09/14/2021 | 09/25/2017 |
| PV SAN PEDRO | 06/07/2021 | 11/06/2017 |
| PV SAN PEDRO | 12/31/2021 | 11/20/2017 |
| PV SAN CARLOS | 10/29/2021 | 11/15/2018 |
| PV SAN PEDRO | 11/21/2021 | 02/15/2018 |
| PV SANTA MARIA | 08/19/2022 | 02/26/2018 |
| PV SAN CARLOS | 01/26/2024 | 12/03/2018 |
| PV LUMLEY | 01/17/2023 | 02/26/2018 |
| PV SAN PEDRO | 12/06/2022 | 04/30/2018 |
| PV LUMLEY | 07/14/2035 | 08/20/2018 |
| PV SAN PEDRO | 10/20/2021 | 08/31/2018 |
| PV SAN PEDRO | 07/21/2021 | 10/16/2018 |
| PV SAN CARLOS | 09/02/2025 | 09/28/2018 |
| PV SAN CARLOS | 08/29/2025 | 11/14/2018 |
| PV SAN CARLOS | 04/26/2024 | 12/03/2018 |
| PV LUMLEY | 11/23/2027 | 12/27/2018 |
| PV SANTA MARIA | 01/13/2022 | 02/07/2019 |
| PV SAN PEDRO | 01/02/2026 | 04/15/2019 |
| PV SAN CARLOS | 11/05/2021 | 04/29/2019 |

The SAS System

| | | |
|---|---|---|
| PV SANTA CRUZ | 01/11/2022 | 08/26/2019 |
| PV SAN CARLOS | 01/24/2022 | 04/13/2020 |
| PV SAN CARLOS | 05/17/2021 | 11/22/2019 |
| PV SAN PEDRO | 11/09/2023 | 09/27/2019 |
| PV SANTA CRUZ | 02/01/2022 | 10/18/2019 |
| PV SAN CARLOS | 07/08/2023 | 11/27/2019 |
| PV SAN CARLOS | 08/24/2021 | 10/30/2019 |
| PV SAN CARLOS | 09/09/2021 | 11/07/2019 |
| PV SANTA MARIA | 01/26/2023 | 11/18/2019 |
| PV SAN CARLOS | 11/22/2023 | 11/18/2019 |
| PV SAN PEDRO | 09/05/2021 | 12/05/2019 |
| PV SAN CARLOS | 06/30/2022 | 12/17/2019 |
| PV SANTA CRUZ | 10/29/2021 | 05/28/2020 |
| PV SAN CARLOS | 06/30/2022 | 01/06/2020 |
| PV SAN CARLOS | 05/21/2021 | 01/27/2020 |
| PV SAN PEDRO | 12/01/2024 | 02/19/2020 |
| PV SAN CARLOS | 08/24/2021 | 03/12/2020 |
| PV SAN CARLOS | 10/13/2021 | 08/06/2020 |
| PV SANTA CRUZ | 10/08/2023 | 04/17/2020 |
| PV SANTA CRUZ | 07/09/2021 | 04/17/2020 |
| PV SAN CARLOS | 05/16/2023 | 04/21/2020 |
| PV SAN CARLOS | 02/18/2022 | 04/20/2020 |
| PV SAN CARLOS | 04/05/2022 | 04/20/2020 |
| PV SAN CARLOS | 12/22/2023 | 04/29/2020 |
| PV SANTA MARIA | 07/02/2021 | 06/25/2020 |
| PV SAN CARLOS | 09/28/2021 | 07/16/2020 |
| PV SAN PEDRO | 03/11/2022 | 08/20/2020 |
| PV SAN CARLOS | 10/22/2021 | 09/18/2020 |
| PV SAN CARLOS | 05/06/2024 | 11/20/2020 |
| PV SAN CARLOS | 11/08/2021 | 12/31/2020 |
| PV LUMLEY | 11/03/2021 | 01/29/2021 |
| PV SANTA MARIA | 05/24/2021 | 02/12/2021 |
| PV SAN CARLOS | 03/28/2025 | 03/12/2021 |
| PV SAN CARLOS | 11/01/2022 | 04/02/2021 |

WDLA-PI-0341
PRINTED 5/3/2021 AT 8:32 PM
AZMT007583

The SAS System

| | | |
|---|---|---|
| PHX FLAMENCO MAL | 07/07/2025 | 09/10/2004 |
| PHX ASPEN | 09/02/2021 | 04/10/2009 |
| PHX ASPEN | 12/23/2022 | 08/13/2019 |
| PHX FLAMENCO MAL | 07/18/2022 | 04/20/2021 |
| PHX ALHAMBRA I/M | 01/29/2030 | 04/23/2021 |
| PHX ALHAMBRA I/M | 12/12/2022 | 04/21/2021 |
| PHX ALHAMBRA I/M | 09/03/2021 | 04/21/2021 |
| PHX ALHAMBRA I/M | 05/14/2026 | 04/21/2021 |
| PHX ALHAMBRA I/M | 07/28/2023 | 04/23/2021 |
| PHX ALHAMBRA I/M | 06/06/2024 | 04/28/2021 |
| PHX ALHAMBRA I/M | 11/03/2023 | 04/28/2021 |
| PHX ALHAMBRA I/M | 08/04/2022 | 04/28/2021 |
| PHX ALHAMBRA I/M | 04/12/2027 | 04/28/2021 |
| PHOENIX WEST | 08/13/2024 | 09/03/2019 |
| PHOENIX WEST | 10/26/2021 | 04/21/2014 |
| PHOENIX WEST | 10/01/2021 | 02/28/2020 |
| PHOENIX WEST | 06/26/2021 | 06/15/2020 |
| PHOENIX WEST | 04/02/2025 | 10/06/2020 |
| PHOENIX WEST | 04/14/2023 | 12/11/2014 |
| PHOENIX WEST | 02/05/2024 | 09/11/2020 |
| PHOENIX WEST | 02/06/2023 | 04/13/2007 |
| PHOENIX WEST | 09/16/2021 | 07/13/2020 |
| PHOENIX WEST | 05/21/2024 | 09/22/2020 |
| PHOENIX WEST | 04/03/2025 | 07/19/2017 |
| PHOENIX WEST | 08/26/2021 | 01/02/2020 |
| PHOENIX WEST | 02/04/2022 | 04/01/2021 |
| PHOENIX WEST | 10/10/2021 | 06/19/2019 |
| PHOENIX WEST | 09/10/2021 | 12/11/2019 |
| PHOENIX WEST | 12/23/2022 | 07/22/2020 |
| PHOENIX WEST | 02/17/2023 | 07/29/2020 |
| PHOENIX WEST | 12/07/2021 | 08/05/2020 |
| PHOENIX WEST | 05/06/2022 | 09/16/2020 |
| PHOENIX WEST | 07/03/2023 | 02/19/2021 |
| PHOENIX WEST | 07/18/2022 | 02/24/2021 |

WDLA-PI-0342
PRINTED 5/3/2021 AT 8:32 PM
AZMT007584

The SAS System

| | | |
|---|---|---|
| PHOENIX WEST | 06/04/2021 | 03/22/2021 |
| PHOENIX WEST | 07/19/2021 | 03/17/2021 |
| PHOENIX WEST | 07/09/2021 | 03/23/2021 |
| RED ROCK | 10/20/2022 | 07/20/2020 |
| RED ROCK | 06/17/2025 | 08/18/2020 |
| RED ROCK | 05/26/2025 | 07/30/2013 |
| RED ROCK | 08/21/2057 | 01/16/2001 |
| RED ROCK | 10/02/2024 | 09/16/2020 |
| RED ROCK | . | 10/23/2000 |
| RED ROCK | 10/22/2021 | 12/30/2020 |
| RED ROCK | 08/17/2022 | 09/03/2020 |
| RED ROCK | 12/03/2021 | 01/05/2018 |
| RED ROCK | 12/31/2026 | 10/29/2020 |
| RED ROCK | 04/15/2022 | 09/01/2020 |
| RED ROCK | 08/16/2023 | 09/05/2018 |
| RED ROCK | 07/18/2028 | 04/28/2017 |
| RED ROCK | 11/30/2026 | 06/26/2006 |
| RED ROCK | 06/26/2026 | 10/28/2020 |
| RED ROCK | 09/01/2023 | 08/30/2007 |
| RED ROCK | 09/11/2028 | 10/05/2007 |
| RED ROCK | 04/23/2024 | 07/30/2013 |
| RED ROCK | 05/28/2026 | 03/07/2008 |
| RED ROCK | 05/28/2026 | 03/07/2008 |
| RED ROCK | 09/08/2025 | 08/19/2008 |
| RED ROCK | 02/28/2022 | 08/25/2020 |
| RED ROCK | 02/22/2030 | 11/17/2020 |
| RED ROCK | 01/27/2025 | 02/10/2009 |
| RED ROCK | 10/20/2025 | 02/20/2009 |
| RED ROCK | 03/23/2022 | 08/26/2020 |
| RED ROCK | 12/05/2030 | 02/03/2010 |
| RED ROCK | 05/07/2021 | 10/20/2020 |
| RED ROCK | 01/10/2022 | 05/16/2016 |
| RED ROCK | 10/21/2045 | 06/29/2010 |
| RED ROCK | 05/04/2021 | 05/03/2011 |

WDLA-PI-0343
PRINTED 5/3/2021 AT 8:32 PM
AZMT007585

The SAS System

| RED ROCK | 10/05/2024 | 06/07/2019 |
|---|---|---|
| RED ROCK | 08/01/2026 | 10/21/2020 |
| RED ROCK | 06/26/2026 | 02/08/2019 |
| RED ROCK | 02/14/2026 | 10/28/2011 |
| RED ROCK | 04/07/2034 | 12/28/2011 |
| RED ROCK | 09/18/2022 | 03/18/2013 |
| RED ROCK | 07/15/2022 | 07/31/2018 |
| RED ROCK | 12/26/2023 | 03/05/2019 |
| RED ROCK | 12/15/2028 | 02/17/2021 |
| RED ROCK | 08/05/2022 | 03/10/2021 |
| RED ROCK | 11/24/2023 | 11/05/2014 |
| RED ROCK | 09/28/2023 | 01/25/2018 |
| RED ROCK | 05/01/2021 | 12/22/2020 |
| RED ROCK | 10/28/2024 | 09/29/2020 |
| RED ROCK | 05/06/2022 | 05/30/2019 |
| RED ROCK | 02/01/2022 | 08/24/2020 |
| RED ROCK | 12/08/2024 | 10/01/2020 |
| RED ROCK | 07/21/2025 | 10/08/2020 |
| RED ROCK | 12/08/2040 | 11/30/2020 |
| RED ROCK | 08/17/2022 | 09/02/2020 |
| RED ROCK | 04/22/2025 | 10/07/2020 |
| RED ROCK | 07/23/2027 | 07/24/2020 |
| RED ROCK | 11/10/2026 | 02/05/2018 |
| RED ROCK | 07/03/2024 | 09/23/2020 |
| RED ROCK | 11/28/2025 | 09/29/2020 |
| RED ROCK | 05/21/2022 | 10/09/2018 |
| RED ROCK | 03/31/2026 | 10/02/2020 |
| RED ROCK | 10/06/2023 | 08/08/2019 |
| RED ROCK | 03/18/2026 | 08/16/2018 |
| RED ROCK | 08/06/2021 | 08/13/2020 |
| RED ROCK | 08/04/2023 | 09/14/2020 |
| RED ROCK | 07/17/2025 | 10/08/2020 |
| RED ROCK | 09/24/2021 | 08/17/2020 |
| RED ROCK | 04/30/2021 | 04/05/2019 |

The SAS System

| RED ROCK | 04/19/2026 | 04/19/2019 |
|----------|------------|------------|
| RED ROCK | 02/29/2024 | 04/22/2019 |
| RED ROCK | 11/25/2026 | 06/26/2020 |
| RED ROCK | 01/23/2025 | 10/01/2020 |
| RED ROCK | 04/09/2024 | 06/19/2020 |
| RED ROCK | 01/25/2022 | 08/21/2020 |
| RED ROCK | 10/23/2025 | 07/20/2020 |
| RED ROCK | 08/17/2022 | 09/03/2020 |
| RED ROCK | 03/14/2022 | 08/26/2020 |
| RED ROCK | 12/17/2021 | 08/19/2020 |
| RED ROCK | 07/12/2026 | 09/19/2019 |
| RED ROCK | 01/20/2028 | 10/31/2019 |
| RED ROCK | 05/12/2032 | 04/28/2020 |
| RED ROCK | 11/24/2027 | 10/18/2019 |
| RED ROCK | 01/12/2026 | 10/31/2019 |
| RED ROCK | 03/05/2026 | 11/13/2020 |
| RED ROCK | 12/09/2025 | 11/06/2019 |
| RED ROCK | 09/21/2022 | 11/15/2019 |
| RED ROCK | 02/28/2022 | 01/16/2020 |
| RED ROCK | 10/30/2027 | 06/01/2020 |
| RED ROCK | 08/05/2022 | 09/02/2020 |
| RED ROCK | 10/20/2021 | 08/17/2020 |
| RED ROCK | 09/14/2023 | 06/12/2020 |
| RED ROCK | 12/25/2030 | 11/20/2020 |
| RED ROCK | 11/02/2021 | 08/18/2020 |
| RED ROCK | 11/16/2026 | 10/27/2020 |
| RED ROCK | 11/21/2023 | 09/15/2020 |
| RED ROCK | 06/30/2022 | 10/26/2020 |
| RED ROCK | 08/22/2025 | 11/16/2020 |
| RED ROCK | 07/16/2032 | 02/03/2021 |
| RED ROCK | 03/01/2024 | 03/03/2021 |
| RED ROCK | 03/03/2022 | 03/10/2021 |
| RED ROCK | 11/30/2030 | 03/05/2021 |
| RED ROCK | 05/27/2026 | 03/05/2021 |

The SAS System

| | | |
|---|---|---|
| RED ROCK | 07/26/2022 | 04/02/2021 |
| SAFFORD TONTO | . | 04/16/1996 |
| SAFFORD TONTO | . | 07/01/1988 |
| SAFFORD TONTO | 09/25/2076 | 02/07/2001 |
| SAFFORD GRAHAM | 09/07/2021 | 02/06/2019 |
| SAFFORD TONTO | 04/13/2029 | 03/15/2004 |
| SAFFORD GRAHAM | 11/14/2023 | 03/25/1998 |
| SAFFORD TONTO | . | 07/22/1998 |
| SAFFORD GRAHAM | 07/01/2022 | 06/25/2020 |
| SAFFORD TONTO | 07/26/2030 | 12/29/1998 |
| SAFFORD TONTO | . | 05/25/1999 |
| SAFFORD FT. GRAN | 07/23/2023 | 10/30/2019 |
| SAFFORD GRAHAM | 12/01/2023 | 09/20/2018 |
| SAFFORD FT. GRAN | 06/22/2021 | 05/10/2005 |
| SAFFORD TONTO | 12/11/2030 | 06/19/2012 |
| SAFFORD GRAHAM | 03/08/2022 | 05/20/2019 |
| SAFFORD GRAHAM | 09/19/2021 | 05/28/2020 |
| SAFFORD TONTO | 11/17/2022 | 02/12/2008 |
| SAFFORD FT. GRAN | 07/20/2023 | 01/24/2019 |
| SAFFORD GRAHAM | 01/08/2022 | 08/10/2020 |
| SAFFORD FT. GRAN | 07/13/2021 | 12/16/2019 |
| SAFFORD FT. GRAN | 04/18/2022 | 08/04/2009 |
| SAFFORD FT. GRAN | 03/30/2022 | 08/22/2017 |
| SAFFORD TONTO | 07/28/2030 | 06/25/2010 |
| SAFFORD FT. GRAN | 07/02/2022 | 04/21/2020 |
| SAFFORD GRAHAM | 05/12/2022 | 05/04/2020 |
| SAFFORD TONTO | 03/23/2029 | 05/16/2012 |
| SAFFORD FT. GRAN | 05/28/2021 | 09/19/2012 |
| SAFFORD FT. GRAN | 07/13/2021 | 08/19/2020 |
| SAFFORD FT. GRAN | 12/15/2021 | 02/12/2021 |
| SAFFORD GRAHAM | 03/29/2024 | 05/31/2013 |
| SAFFORD FT. GRAN | 08/20/2021 | 10/19/2020 |
| SAFFORD GRAHAM | 04/20/2022 | 01/29/2021 |
| SAFFORD GRAHAM | 07/30/2021 | 04/20/2020 |

WDLA-PI-0346
PRINTED 5/3/2021 AT 8:32 PM
AZMT007588

The SAS System

| | | |
|---|---|---|
| SAFFORD TONTO | 10/20/2021 | 01/15/2014 |
| SAFFORD FT. GRAN | 06/24/2021 | 11/05/2020 |
| SAFFORD GRAHAM | 03/20/2022 | 10/16/2018 |
| SAFFORD FT. GRAN | 11/10/2021 | 09/02/2020 |
| SAFFORD GRAHAM | 08/13/2021 | 09/25/2014 |
| SAFFORD GRAHAM | 11/11/2024 | 10/07/2020 |
| SAFFORD FT. GRAN | 05/16/2022 | 09/11/2020 |
| SAFFORD GRAHAM | 12/08/2021 | 07/13/2016 |
| SAFFORD FT. GRAN | 03/23/2022 | 09/14/2016 |
| SAFFORD FT. GRAN | 08/23/2021 | 11/23/2016 |
| SAFFORD FT. GRAN | 11/02/2021 | 02/08/2017 |
| SAFFORD GRAHAM | 10/06/2021 | 04/07/2017 |
| SAFFORD GRAHAM | 05/05/2023 | 05/22/2018 |
| SAFFORD GRAHAM | 06/19/2023 | 05/03/2017 |
| SAFFORD FT. GRAN | 05/01/2023 | 06/20/2017 |
| SAFFORD TONTO | 05/11/2023 | 10/05/2020 |
| SAFFORD FT. GRAN | 11/10/2022 | 05/16/2017 |
| SAFFORD TONTO | 04/28/2025 | 07/19/2017 |
| SAFFORD FT. GRAN | 08/23/2021 | 12/15/2020 |
| SAFFORD FT. GRAN | 02/16/2022 | 08/04/2017 |
| SAFFORD GRAHAM | 01/19/2023 | 04/13/2021 |
| SAFFORD FT. GRAN | 04/05/2022 | 08/24/2017 |
| SAFFORD FT. GRAN | 11/30/2023 | 10/06/2017 |
| SAFFORD GRAHAM | 05/29/2023 | 03/22/2018 |
| SAFFORD FT. GRAN | 05/30/2022 | 11/02/2017 |
| SAFFORD GRAHAM | 04/08/2022 | 06/22/2020 |
| SAFFORD GRAHAM | 06/28/2022 | 12/18/2017 |
| SAFFORD FT. GRAN | 05/20/2023 | 02/14/2018 |
| SAFFORD FT. GRAN | 01/06/2022 | 02/12/2018 |
| SAFFORD FT. GRAN | 09/16/2021 | 03/07/2018 |
| SAFFORD FT. GRAN | 01/20/2022 | 04/24/2018 |
| SAFFORD GRAHAM | 01/12/2024 | 05/17/2018 |
| SAFFORD GRAHAM | 05/17/2021 | 05/25/2018 |
| SAFFORD GRAHAM | 05/11/2022 | 06/20/2018 |

WDLA-PI-0347
PRINTED 5/3/2021 AT 8:32 PM
AZMT007589

The SAS System

| | | |
|---|---|---|
| SAFFORD GRAHAM | 09/13/2021 | 06/07/2018 |
| SAFFORD FT. GRAN | 10/30/2023 | 06/20/2018 |
| SAFFORD FT. GRAN | 06/29/2021 | 07/02/2018 |
| SAFFORD GRAHAM | 02/18/2022 | 07/26/2018 |
| SAFFORD GRAHAM | 05/09/2022 | 07/26/2018 |
| SAFFORD GRAHAM | 08/21/2021 | 09/24/2018 |
| SAFFORD GRAHAM | 06/10/2022 | 09/27/2018 |
| SAFFORD FT. GRAN | 06/22/2022 | 10/25/2018 |
| SAFFORD GRAHAM | 01/02/2023 | 11/28/2018 |
| SAFFORD GRAHAM | 10/03/2022 | 12/11/2018 |
| SAFFORD GRAHAM | 01/10/2023 | 12/06/2018 |
| SAFFORD GRAHAM | 11/10/2021 | 12/19/2018 |
| SAFFORD GRAHAM | 09/12/2022 | 01/10/2019 |
| SAFFORD FT. GRAN | 11/12/2021 | 03/29/2019 |
| SAFFORD GRAHAM | 02/22/2022 | 04/03/2019 |
| SAFFORD FT. GRAN | 09/22/2023 | 04/18/2019 |
| SAFFORD FT. GRAN | 10/20/2024 | 05/14/2019 |
| SAFFORD FT. GRAN | 05/13/2024 | 09/19/2019 |
| SAFFORD FT. GRAN | 05/03/2021 | 09/25/2019 |
| SAFFORD TONTO | 12/16/2021 | 12/22/2020 |
| SAFFORD GRAHAM | 09/12/2022 | 09/21/2020 |
| SAFFORD FT. GRAN | 08/25/2024 | 10/15/2019 |
| SAFFORD FT. GRAN | 08/09/2021 | 10/24/2019 |
| SAFFORD FT. GRAN | 12/08/2023 | 10/16/2020 |
| SAFFORD GRAHAM | 09/30/2022 | 11/21/2019 |
| SAFFORD FT. GRAN | 04/12/2022 | 09/09/2020 |
| SAFFORD FT. GRAN | 06/02/2023 | 12/09/2019 |
| SAFFORD GRAHAM | 02/28/2022 | 12/23/2019 |
| SAFFORD FT. GRAN | 05/14/2021 | 03/09/2020 |
| SAFFORD GRAHAM | 05/07/2021 | 07/30/2020 |
| SAFFORD GRAHAM | 07/07/2022 | 03/18/2020 |
| SAFFORD GRAHAM | 02/14/2023 | 09/30/2020 |
| SAFFORD GRAHAM | 09/26/2024 | 03/12/2021 |
| SAFFORD FT. GRAN | 09/10/2021 | 08/21/2020 |

WDLA-PI-0348
PRINTED 5/3/2021 AT 8:32 PM
AZMT007590

The SAS System

| | | |
|---|---|---|
| SAFFORD FT. GRAN | 05/21/2021 | 04/16/2020 |
| SAFFORD GRAHAM | 05/21/2021 | 04/14/2020 |
| SAFFORD FT. GRAN | 06/10/2022 | 04/16/2020 |
| SAFFORD FT. GRAN | 05/21/2021 | 04/14/2020 |
| SAFFORD GRAHAM | 12/12/2023 | 04/16/2020 |
| SAFFORD FT. GRAN | 06/27/2022 | 04/16/2020 |
| SAFFORD GRAHAM | 07/23/2021 | 07/31/2020 |
| SAFFORD GRAHAM | 04/22/2022 | 09/10/2020 |
| SAFFORD GRAHAM | 12/31/2021 | 06/23/2020 |
| SAFFORD GRAHAM | 12/03/2021 | 06/22/2020 |
| SAFFORD GRAHAM | 04/06/2025 | 08/12/2020 |
| SAFFORD FT. GRAN | 07/27/2023 | 08/19/2020 |
| SAFFORD GRAHAM | 05/19/2021 | 08/19/2020 |
| SAFFORD GRAHAM | 08/09/2025 | 08/21/2020 |
| SAFFORD FT. GRAN | 12/03/2021 | 08/21/2020 |
| SAFFORD GRAHAM | 08/23/2022 | 09/02/2020 |
| SAFFORD GRAHAM | 12/09/2021 | 09/21/2020 |
| SAFFORD FT. GRAN | 07/28/2023 | 10/19/2020 |
| SAFFORD FT. GRAN | 02/28/2022 | 11/16/2020 |
| SAFFORD FT. GRAN | 09/22/2022 | 12/31/2020 |
| SAFFORD GRAHAM | 02/24/2023 | 02/08/2021 |
| TUCSON RINCON | . | 08/25/1994 |
| TUCSON WINCHESTE | 12/10/2025 | 03/04/2016 |
| TUCSON RINCON | . | 03/17/1986 |
| TUCSON WHETSTONE | 07/28/2021 | 03/18/2013 |
| TUCSON WHETSTONE | 08/09/2021 | 04/07/2017 |
| TUCSON WINCHESTE | . | 08/09/1990 |
| TUCSON WHETSTONE | 09/24/2021 | 04/07/2016 |
| TUCSON CIMARRON | . | 01/15/1997 |
| TUCSON RINCON | 12/30/2027 | 12/16/2016 |
| TUCSON WINCHESTE | 06/18/2032 | 08/04/1993 |
| TUCSON RINCON | 06/17/2055 | 09/30/2019 |
| TUCSON SANTA RIT | . | 12/29/1994 |
| TUCSON WHETSTONE | 08/09/2021 | 07/20/2011 |

WDLA-PI-0349
PRINTED 5/3/2021 AT 8:32 PM
AZMT007591

The SAS System

| | | |
|---|---|---|
| TUCSON WHETSTONE | 12/02/2022 | 07/29/2014 |
| TUCSON WHETSTONE | 09/13/2022 | 07/14/2020 |
| TUCSON CIMARRON | 09/22/2092 | 04/15/1999 |
| TUCSON MANZANITA | 06/25/2027 | 03/22/2005 |
| TUCSON MANZANITA | 09/12/2023 | 11/06/2009 |
| TUCSON RINCON | 12/12/2030 | 05/27/1997 |
| TUCSON RINCON | . | 10/02/1997 |
| TUCSON MANZANITA | 10/31/2025 | 09/20/2017 |
| TUCSON WINCHESTE | 01/06/2023 | 04/12/2010 |
| TUCSON WINCHESTE | . | 09/11/1998 |
| TUCSON WHETSTONE | 08/31/2022 | 12/29/1998 |
| TUCSON SANTA RIT | 06/11/2027 | 05/25/1999 |
| TUCSON MANZANITA | . | 09/13/1999 |
| TUCSON WHETSTONE | 06/01/2021 | 09/09/2009 |
| TUCSON WINCHESTE | 04/01/2039 | 06/12/2008 |
| TUCSON WINCHESTE | 07/31/2021 | 10/19/2000 |
| TUCSON SANTA RIT | 10/24/2022 | 10/23/2000 |
| TUCSON WHETSTONE | 01/22/2024 | 01/10/2001 |
| TUCSON CATALINA | 10/05/2022 | 05/21/2018 |
| TUCSON SANTA RIT | . | 07/23/2003 |
| TUCSON RINCON | . | 04/06/2001 |
| TUCSON WHETSTONE | 12/22/2021 | 01/13/2009 |
| TUCSON WINCHESTE | . | 03/11/2002 |
| TUCSON CIMARRON | . | 09/04/2002 |
| TUCSON RINCON | 01/29/2026 | 08/29/2002 |
| TUCSON WHETSTONE | 10/05/2021 | 01/24/2021 |
| TUCSON RINCON | 11/15/2021 | 11/28/2005 |
| TUCSON WHETSTONE | 05/13/2024 | 06/15/2018 |
| TUCSON CIMARRON | 01/25/2022 | 11/07/2013 |
| TUCSON WINCHESTE | 07/07/2029 | 01/27/2011 |
| TUCSON WINCHESTE | 10/11/2102 | 04/08/2003 |
| TUCSON MANZANITA | 01/26/2028 | 09/25/2013 |
| TUCSON WINCHESTE | . | 08/20/2003 |
| TUCSON MANZANITA | 01/06/2025 | 08/17/2005 |

PRINTED 5/3/2021 AT 8:32 PM

AZMT007592

The SAS System

| | | |
|---|---|---|
| TUCSON CIMARRON | . | 11/17/2003 |
| TUCSON WINCHESTE | 11/03/2054 | 05/03/2019 |
| TUCSON RINCON | 03/16/2022 | 05/20/2014 |
| TUCSON SANTA RIT | 10/18/2024 | 02/23/2005 |
| TUCSON MANZANITA | 12/03/2027 | 03/21/2005 |
| TUCSON RINCON | 05/11/2026 | 04/21/2014 |
| TUCSON RINCON | 10/13/2029 | 08/12/2005 |
| TUCSON SANTA RIT | . | 12/27/2010 |
| TUCSON WINCHESTE | . | 05/01/2006 |
| TUCSON MANZANITA | 09/25/2025 | 03/22/2019 |
| TUCSON WHETSTONE | 08/09/2024 | 04/21/2016 |
| TUCSON WINCHESTE | 10/15/2021 | 09/03/2020 |
| TUCSON RINCON | 12/24/2040 | 07/20/2017 |
| TUCSON RINCON | 11/07/2023 | 11/25/2019 |
| TUCSON CIMARRON | . | 05/14/2007 |
| TUCSON CIMARRON | 08/17/2021 | 04/13/2021 |
| TUCSON RINCON | 11/23/2026 | 07/10/2007 |
| TUCSON MANZANITA | 03/08/2034 | 08/08/2007 |
| TUCSON CIMARRON | 11/09/2021 | 12/28/2011 |
| TUCSON WINCHESTE | 10/01/2021 | 07/30/2020 |
| TUCSON WINCHESTE | 05/15/2023 | 11/08/2007 |
| TUCSON SANTA RIT | 06/21/2023 | 01/10/2008 |
| TUCSON WHETSTONE | 06/19/2021 | 06/17/2020 |
| TUCSON WHETSTONE | 02/16/2022 | 01/07/2016 |
| TUCSON CIMARRON | 01/23/2022 | 04/26/2018 |
| TUCSON MANZANITA | 05/06/2025 | 04/02/2008 |
| TUCSON WINCHESTE | 10/27/2033 | 08/24/2009 |
| TUCSON MANZANITA | 05/21/2038 | 06/05/2008 |
| TUCSON RINCON | 07/29/2028 | 10/04/2013 |
| TUCSON WHETSTONE | 02/04/2023 | 07/19/2013 |
| TUCSON WHETSTONE | 08/17/2023 | 09/03/2009 |
| TUCSON WINCHESTE | 02/06/2029 | 11/16/2011 |
| TUCSON WHETSTONE | 08/14/2021 | 11/15/2019 |
| TUCSON WINCHESTE | 01/10/2022 | 11/02/2017 |

WDLA-PI-0351
PRINTED 5/3/2021 AT 8:32 PM
AZMT007593

The SAS System

| | | |
|---|---|---|
| TUCSON SANTA RIT | 02/15/2027 | 02/10/2009 |
| TUCSON MANZANITA | 05/16/2043 | 01/12/2021 |
| TUCSON WHETSTONE | 01/06/2023 | 03/26/2009 |
| TUCSON RINCON | . | 04/21/2009 |
| TUCSON CATALINA | 09/18/2021 | 04/15/2019 |
| TUCSON MANZANITA | 04/19/2027 | 06/16/2009 |
| TUCSON WHETSTONE | 12/06/2024 | 09/18/2020 |
| TUCSON WHETSTONE | 07/14/2022 | 07/08/2009 |
| TUCSON RINCON | 01/25/2022 | 10/16/2009 |
| TUCSON WHETSTONE | 10/10/2021 | 10/22/2009 |
| TUCSON WHETSTONE | 07/09/2021 | 02/03/2016 |
| TUCSON SANTA RIT | 01/06/2022 | 07/20/2011 |
| TUCSON WHETSTONE | 05/11/2021 | 08/15/2011 |
| TUCSON RINCON | 10/20/2026 | 08/03/2011 |
| TUCSON CIMARRON | 09/06/2030 | 06/10/2010 |
| TUCSON WHETSTONE | 09/23/2022 | 08/03/2011 |
| TUCSON WINCHESTE | 11/24/2021 | 08/17/2010 |
| TUCSON CIMARRON | 08/15/2025 | 09/29/2017 |
| TUCSON SANTA RIT | 03/09/2023 | 09/13/2010 |
| TUCSON CIMARRON | 03/22/2022 | 04/06/2017 |
| TUCSON CIMARRON | 04/26/2023 | 10/26/2010 |
| TUCSON CATALINA | 12/18/2022 | 12/09/2010 |
| TUCSON SANTA RIT | . | 12/16/2010 |
| TUCSON CIMARRON | 11/29/2029 | 01/13/2011 |
| TUCSON CIMARRON | 03/20/2038 | 09/26/2014 |
| TUCSON WINCHESTE | 01/08/2027 | 02/02/2011 |
| TUCSON WINCHESTE | 01/18/2025 | 05/13/2019 |
| TUCSON CIMARRON | 10/30/2035 | 05/10/2011 |
| TUCSON RINCON | 09/14/2021 | 04/01/2021 |
| TUCSON RINCON | 07/02/2031 | 01/15/2015 |
| TUCSON SANTA RIT | 08/23/2030 | 10/07/2011 |
| TUCSON CIMARRON | 09/13/2021 | 10/22/2015 |
| TUCSON SANTA RIT | 11/13/2026 | 04/30/2012 |
| TUCSON WINCHESTE | 09/17/2021 | 06/14/2018 |

WDLA-PI-0352
PRINTED 5/3/2021 AT 8:32 PM
AZMT007594

The SAS System

| | | |
|---|---|---|
| TUCSON WHETSTONE | 07/25/2023 | 02/12/2015 |
| TUCSON CIMARRON | 07/13/2029 | 04/22/2020 |
| TUCSON CATALINA | 10/13/2023 | 06/18/2012 |
| TUCSON WHETSTONE | 02/05/2024 | 12/31/2020 |
| TUCSON WHETSTONE | 07/07/2023 | 07/23/2012 |
| TUCSON WINCHESTE | 06/28/2021 | 01/13/2020 |
| TUCSON WHETSTONE | 06/28/2024 | 12/14/2012 |
| TUCSON RINCON | 05/27/2036 | 02/07/2013 |
| TUCSON CIMARRON | 10/23/2031 | 03/25/2013 |
| TUCSON WHETSTONE | 02/13/2025 | 05/10/2013 |
| TUCSON WHETSTONE | 10/07/2024 | 05/23/2013 |
| TUCSON MANZANITA | 12/12/2025 | 05/17/2013 |
| TUCSON SANTA RIT | 04/18/2024 | 06/05/2013 |
| TUCSON CIMARRON | 02/03/2023 | 01/31/2016 |
| TUCSON WINCHESTE | 09/22/2027 | 08/08/2013 |
| TUCSON CIMARRON | 05/20/2022 | 01/31/2014 |
| TUCSON SANTA RIT | 10/24/2025 | 09/10/2013 |
| TUCSON MANZANITA | 11/03/2021 | 04/25/2016 |
| TUCSON SANTA RIT | . | 10/08/2013 |
| TUCSON WHETSTONE | 02/18/2022 | 11/27/2019 |
| TUCSON WHETSTONE | 09/24/2024 | 10/11/2013 |
| TUCSON WINCHESTE | 12/18/2033 | 11/14/2013 |
| TUCSON SANTA RIT | 08/14/2023 | 12/26/2013 |
| TUCSON CIMARRON | 07/08/2022 | 11/22/2019 |
| TUCSON SANTA RIT | 11/18/2021 | 04/22/2014 |
| TUCSON SANTA RIT | 07/17/2022 | 05/20/2014 |
| TUCSON SANTA RIT | 01/19/2022 | 06/16/2014 |
| TUCSON RINCON | 09/07/2027 | 07/16/2015 |
| TUCSON WINCHESTE | 07/25/2021 | 08/27/2020 |
| TUCSON MANZANITA | 02/06/2024 | 10/15/2014 |
| TUCSON WHETSTONE | 11/24/2021 | 12/02/2014 |
| TUCSON RINCON | 05/24/2022 | 12/16/2014 |
| TUCSON WHETSTONE | 06/22/2021 | 03/29/2021 |
| TUCSON WHETSTONE | 01/06/2022 | 02/27/2015 |

WDLA-PI-0353
PRINTED 5/3/2021 AT 8:32 PM
AZMT007595

The SAS System

| | | |
|---|---|---|
| TUCSON SANTA RIT | 08/14/2029 | 11/10/2015 |
| TUCSON WINCHESTE | 12/25/2022 | 02/17/2017 |
| TUCSON RINCON | 12/28/2022 | 10/31/2019 |
| TUCSON WINCHESTE | 10/01/2035 | 06/18/2015 |
| TUCSON WINCHESTE | 06/04/2021 | 07/06/2015 |
| TUCSON MANZANITA | 06/07/2030 | 06/29/2015 |
| TUCSON WINCHESTE | 10/27/2025 | 08/04/2015 |
| TUCSON CIMARRON | 07/30/2021 | 08/23/2019 |
| TUCSON RINCON | 03/11/2035 | 10/06/2015 |
| TUCSON WHETSTONE | 05/05/2023 | 07/16/2019 |
| TUCSON CIMARRON | 11/24/2021 | 10/13/2015 |
| TUCSON RINCON | 01/02/2023 | 02/18/2016 |
| TUCSON WHETSTONE | 04/02/2022 | 09/09/2020 |
| TUCSON CATALINA | 04/18/2022 | 06/06/2016 |
| TUCSON MANZANITA | 09/12/2023 | 04/27/2016 |
| TUCSON CIMARRON | 11/04/2021 | 03/28/2019 |
| TUCSON MANZANITA | 01/08/2023 | 07/19/2016 |
| TUCSON SANTA RIT | 12/08/2025 | 07/27/2017 |
| TUCSON CIMARRON | 10/07/2022 | 09/22/2020 |
| TUCSON WHETSTONE | 03/27/2022 | 09/16/2016 |
| TUCSON WINCHESTE | 01/19/2022 | 03/13/2018 |
| TUCSON WHETSTONE | 06/21/2024 | 10/14/2016 |
| TUCSON WHETSTONE | 02/08/2023 | 10/14/2016 |
| TUCSON WHETSTONE | 10/17/2021 | 11/14/2016 |
| TUCSON MANZANITA | 12/21/2022 | 12/21/2016 |
| TUCSON SANTA RIT | 09/06/2022 | 09/21/2020 |
| TUCSON SANTA RIT | 05/07/2021 | 03/08/2017 |
| TUCSON WHETSTONE | 11/05/2022 | 02/13/2017 |
| TUCSON CIMARRON | 04/20/2022 | 05/16/2017 |
| TUCSON WINCHESTE | 06/16/2023 | 04/04/2018 |
| TUCSON WHETSTONE | 09/20/2021 | 04/13/2017 |
| TUCSON WINCHESTE | 05/14/2021 | 04/25/2017 |
| TUCSON RINCON | 07/29/2021 | 05/11/2017 |
| TUCSON WHETSTONE | 12/18/2021 | 06/19/2017 |

The SAS System

| | | |
|---|---|---|
| TUCSON SANTA RIT | 05/13/2024 | 06/21/2017 |
| TUCSON WINCHESTE | 12/13/2021 | 11/14/2017 |
| TUCSON CIMARRON | 03/28/2022 | 07/21/2017 |
| TUCSON MANZANITA | 03/27/2022 | 09/01/2017 |
| TUCSON WINCHESTE | 06/03/2021 | 10/18/2017 |
| TUCSON WHETSTONE | 12/06/2021 | 05/14/2019 |
| TUCSON RINCON | 05/19/2021 | 10/02/2017 |
| TUCSON SANTA RIT | 11/06/2026 | 03/06/2018 |
| TUCSON CIMARRON | 09/01/2022 | 09/03/2020 |
| TUCSON WHETSTONE | 06/14/2021 | 12/12/2017 |
| TUCSON WHETSTONE | 06/06/2022 | 12/12/2017 |
| TUCSON CIMARRON | 06/11/2034 | 12/05/2017 |
| TUCSON SANTA RIT | 07/27/2021 | 12/08/2017 |
| TUCSON WHETSTONE | 05/04/2023 | 12/06/2017 |
| TUCSON WHETSTONE | 08/27/2021 | 03/29/2019 |
| TUCSON WHETSTONE | 01/26/2022 | 12/12/2017 |
| TUCSON SANTA RIT | 12/10/2021 | 08/31/2020 |
| TUCSON WINCHESTE | 07/30/2029 | 12/19/2017 |
| TUCSON WINCHESTE | 11/09/2032 | 01/09/2018 |
| TUCSON SANTA RIT | 10/27/2023 | 03/08/2018 |
| TUCSON CATALINA | 07/28/2023 | 03/20/2018 |
| TUCSON RINCON | 05/16/2024 | 11/27/2018 |
| TUCSON WHETSTONE | 12/15/2022 | 05/23/2018 |
| TUCSON SANTA RIT | 10/30/2021 | 05/10/2018 |
| TUCSON RINCON | 10/01/2024 | 07/31/2018 |
| TUCSON WINCHESTE | 10/07/2027 | 07/19/2018 |
| TUCSON SANTA RIT | 11/21/2025 | 09/14/2018 |
| TUCSON RINCON | 03/28/2024 | 04/26/2019 |
| TUCSON WHETSTONE | 01/11/2022 | 09/04/2018 |
| TUCSON WINCHESTE | 05/06/2022 | 03/30/2020 |
| TUCSON WHETSTONE | 12/06/2021 | 10/18/2018 |
| TUCSON RINCON | 06/26/2039 | 11/09/2018 |
| TUCSON RINCON | 05/17/2028 | 01/31/2019 |
| TUCSON WHETSTONE | 05/25/2023 | 01/10/2019 |

WDLA-PI-0355
PRINTED 5/3/2021 AT 8:32 PM
AZMT007597

The SAS System

| | | |
|---|---|---|
| TUCSON WINCHESTE | 06/22/2040 | 02/01/2019 |
| TUCSON WINCHESTE | 06/09/2028 | 12/10/2020 |
| TUCSON WINCHESTE | 09/09/2044 | 03/04/2019 |
| TUCSON CIMARRON | 03/07/2026 | 03/28/2019 |
| TUCSON WHETSTONE | 01/24/2022 | 04/03/2019 |
| TUCSON MANZANITA | 09/16/2022 | 05/08/2019 |
| TUCSON WHETSTONE | 09/20/2024 | 04/24/2019 |
| TUCSON SANTA RIT | 09/09/2022 | 09/23/2020 |
| TUCSON WHETSTONE | 07/07/2023 | 05/09/2019 |
| TUCSON WHETSTONE | 09/20/2023 | 05/22/2019 |
| TUCSON CIMARRON | 03/14/2022 | 05/31/2019 |
| TUCSON WHETSTONE | 12/10/2021 | 06/07/2019 |
| TUCSON WHETSTONE | 04/02/2024 | 06/06/2019 |
| TUCSON SANTA RIT | 05/11/2023 | 07/15/2019 |
| TUCSON WHETSTONE | 11/16/2025 | 06/20/2019 |
| TUCSON WHETSTONE | 04/30/2021 | 08/13/2019 |
| TUCSON SANTA RIT | 11/18/2025 | 03/16/2021 |
| TUCSON WINCHESTE | 07/31/2023 | 11/01/2019 |
| TUCSON WHETSTONE | 10/22/2021 | 08/29/2019 |
| TUCSON WHETSTONE | 05/02/2022 | 09/24/2019 |
| TUCSON MANZANITA | 05/30/2023 | 10/02/2019 |
| TUCSON CIMARRON | 04/22/2025 | 10/10/2019 |
| TUCSON WHETSTONE | 02/07/2023 | 10/24/2019 |
| TUCSON WHETSTONE | 06/12/2023 | 12/06/2019 |
| TUCSON SANTA RIT | 04/30/2021 | 12/18/2019 |
| TUCSON WHETSTONE | 04/09/2025 | 12/16/2019 |
| TUCSON RINCON | 02/27/2027 | 12/24/2019 |
| TUCSON WHETSTONE | 07/03/2023 | 02/07/2020 |
| TUCSON SANTA RIT | 12/05/2033 | 01/04/2021 |
| TUCSON CIMARRON | 08/04/2038 | 03/10/2020 |
| TUCSON WHETSTONE | 05/04/2021 | 11/18/2020 |
| TUCSON MANZANITA | 03/16/2022 | 04/21/2020 |
| TUCSON WHETSTONE | 03/22/2023 | 05/04/2020 |
| TUCSON WHETSTONE | 04/05/2025 | 05/13/2020 |

The SAS System

| | | |
|---|---|---|
| TUCSON WHETSTONE | 07/16/2021 | 02/19/2021 |
| TUCSON WINCHESTE | 12/09/2022 | 08/27/2020 |
| TUCSON MANZANITA | 08/06/2021 | 03/18/2021 |
| TUCSON CIMARRON | 04/18/2036 | 08/31/2020 |
| TUCSON SANTA RIT | 05/10/2022 | 09/23/2020 |
| TUCSON WHETSTONE | 09/27/2022 | 10/29/2020 |
| TUCSON WHETSTONE | 06/24/2022 | 11/06/2020 |
| TUCSON WHETSTONE | 09/07/2022 | 04/05/2021 |
| TUCSON WHETSTONE | 08/25/2023 | 11/13/2020 |
| TUCSON WHETSTONE | 02/04/2022 | 01/12/2021 |
| TUCSON WHETSTONE | 03/30/2022 | 02/22/2021 |
| TUCSON RINCON | 01/02/2040 | 12/08/2020 |
| TUCSON WHETSTONE | 08/16/2021 | 12/11/2020 |
| TUCSON WINCHESTE | 09/01/2023 | 12/29/2020 |
| TUCSON WHETSTONE | 04/15/2022 | 12/30/2020 |
| TUCSON WHETSTONE | 09/06/2023 | 01/13/2021 |
| TUCSON RINCON | 10/26/2021 | 04/12/2021 |
| TUCSON CIMARRON | 07/20/2043 | 02/12/2021 |
| TUCSON WHETSTONE | 05/21/2021 | 03/24/2021 |
| WINSLOW KAIBAB | 11/26/2022 | 05/14/2007 |
| WINSLOW CORONADO | 05/02/2023 | 12/12/1995 |
| WINSLOW KAIBAB | 09/02/2021 | 08/21/2020 |
| WINSLOW CORONADO | 03/15/2023 | 09/09/2020 |
| WINSLOW KAIBAB | . | 09/01/1998 |
| WINSLOW KAIBAB | 09/23/2021 | 12/18/2007 |
| WINSLOW APACHE | 02/07/2023 | 09/04/2007 |
| WINSLOW KAIBAB | 12/27/2023 | 04/17/2007 |
| WINSLOW KAIBAB | 07/26/2021 | 07/31/2013 |
| WINSLOW KAIBAB | . | 09/30/2002 |
| WINSLOW KAIBAB | 04/19/2022 | 09/30/2013 |
| WINSLOW KAIBAB | 01/20/2023 | 05/06/2009 |
| WINSLOW KAIBAB | . | 01/05/2006 |
| WINSLOW KAIBAB | 12/06/2023 | 03/06/2013 |
| WINSLOW CORONADO | 02/03/2023 | 02/21/2007 |

WDLA-PI-0357
PRINTED 5/3/2021 AT 8:32 PM
AZMT007599

The SAS System

| WINSLOW KAIBAB | . | 09/15/2015 |
|---|---|---|
| WINSLOW KAIBAB | . | 05/23/2007 |
| WINSLOW KAIBAB | 11/07/2023 | 08/08/2008 |
| WINSLOW KAIBAB | . | 11/16/2007 |
| WINSLOW KAIBAB | 02/25/2029 | 03/18/2008 |
| WINSLOW APACHE | 08/02/2023 | 07/21/2008 |
| WINSLOW KAIBAB | 03/28/2025 | 08/28/2008 |
| WINSLOW APACHE | 02/03/2023 | 11/24/2008 |
| WINSLOW KAIBAB | 11/20/2025 | 07/02/2020 |
| WINSLOW KAIBAB | 12/23/2022 | 06/03/2015 |
| WINSLOW KAIBAB | 04/18/2029 | 01/09/2009 |
| WINSLOW KAIBAB | 11/16/2035 | 02/25/2009 |
| WINSLOW KAIBAB | 02/24/2232 | 06/11/2013 |
| WINSLOW APACHE | 12/28/2023 | 06/24/2009 |
| WINSLOW KAIBAB | 08/17/2026 | 07/28/2009 |
| WINSLOW KAIBAB | 05/24/2120 | 12/18/2020 |
| WINSLOW KAIBAB | 01/11/2022 | 03/28/2012 |
| WINSLOW APACHE | 11/08/2024 | 10/09/2009 |
| WINSLOW APACHE | 08/09/2023 | 11/20/2009 |
| WINSLOW APACHE | 01/31/2022 | 11/12/2009 |
| WINSLOW KAIBAB | 09/14/2023 | 12/30/2009 |
| WINSLOW CORONADO | 01/03/2023 | 02/26/2020 |
| WINSLOW KAIBAB | 05/05/2022 | 09/14/2018 |
| WINSLOW KAIBAB | 10/20/2023 | 10/13/2015 |
| WINSLOW KAIBAB | 04/01/2027 | 04/16/2010 |
| WINSLOW APACHE | 08/09/2023 | 09/28/2011 |
| WINSLOW KAIBAB | 12/10/2077 | 06/07/2010 |
| WINSLOW KAIBAB | . | 07/15/2010 |
| WINSLOW APACHE | 09/14/2023 | 05/02/2019 |
| WINSLOW KAIBAB | 07/27/2023 | 08/15/2011 |
| WINSLOW KAIBAB | 04/23/2027 | 01/27/2011 |
| WINSLOW KAIBAB | 03/02/2023 | 01/23/2015 |
| WINSLOW KAIBAB | 09/08/2022 | 04/02/2012 |
| WINSLOW KAIBAB | 09/15/2032 | 01/21/2014 |

WDLA-PI-0358
PRINTED 5/3/2021 AT 8:32 PM
AZMT007600

The SAS System

| WINSLOW KAIBAB | 02/01/2034 | 10/19/2011 |
|---|---|---|
| WINSLOW KAIBAB | 11/18/2052 | 02/20/2013 |
| WINSLOW KAIBAB | 08/10/2029 | 06/22/2012 |
| WINSLOW KAIBAB | 01/21/2022 | 04/16/2020 |
| WINSLOW KAIBAB | . | 08/21/2012 |
| WINSLOW KAIBAB | 07/08/2022 | 01/07/2016 |
| WINSLOW KAIBAB | 05/24/2023 | 07/01/2013 |
| WINSLOW KAIBAB | . | 07/01/2013 |
| WINSLOW APACHE | 09/24/2024 | 10/04/2010 |
| WINSLOW KAIBAB | 02/03/2022 | 11/20/2013 |
| WINSLOW KAIBAB | 06/22/2025 | 01/09/2014 |
| WINSLOW KAIBAB | 12/22/2023 | 03/11/2016 |
| WINSLOW APACHE | 03/28/2022 | 05/05/2014 |
| WINSLOW APACHE | 06/01/2023 | 02/22/2021 |
| WINSLOW KAIBAB | 01/18/2022 | 09/19/2014 |
| WINSLOW KAIBAB | 10/04/2039 | 12/16/2014 |
| WINSLOW KAIBAB | 08/03/2028 | 12/15/2014 |
| WINSLOW KAIBAB | 07/26/2028 | 12/16/2014 |
| WINSLOW KAIBAB | 10/18/2029 | 08/13/2015 |
| WINSLOW KAIBAB | 09/03/2021 | 04/12/2017 |
| WINSLOW APACHE | 02/16/2024 | 04/29/2020 |
| WINSLOW APACHE | 06/09/2021 | 08/07/2015 |
| WINSLOW APACHE | 07/21/2024 | 09/06/2018 |
| WINSLOW KAIBAB | 08/16/2021 | 02/26/2016 |
| WINSLOW KAIBAB | 11/14/2030 | 02/26/2016 |
| WINSLOW KAIBAB | 03/31/2023 | 04/27/2016 |
| WINSLOW KAIBAB | 04/03/2040 | 05/04/2016 |
| WINSLOW APACHE | 02/19/2024 | 05/10/2017 |
| WINSLOW KAIBAB | 08/30/2024 | 09/15/2017 |
| WINSLOW KAIBAB | 01/06/2023 | 04/26/2019 |
| WINSLOW KAIBAB | 01/07/2022 | 03/07/2018 |
| WINSLOW APACHE | 08/14/2023 | 01/25/2017 |
| WINSLOW APACHE | 05/31/2023 | 03/30/2017 |
| WINSLOW APACHE | 10/20/2024 | 07/14/2017 |

WDLA-PI-0359
PRINTED 5/3/2021 AT 8:32 PM
AZMT007601

The SAS System

| | | |
|---|---|---|
| WINSLOW APACHE | 05/29/2025 | 05/30/2017 |
| WINSLOW KAIBAB | 07/06/2022 | 09/02/2020 |
| WINSLOW KAIBAB | 02/25/2022 | 07/20/2017 |
| WINSLOW CORONADO | 10/11/2023 | 09/14/2020 |
| WINSLOW APACHE | 10/02/2023 | 04/03/2018 |
| WINSLOW KAIBAB | 02/02/2038 | 11/17/2017 |
| WINSLOW KAIBAB | . | 01/29/2018 |
| WINSLOW KAIBAB | . | 01/23/2018 |
| WINSLOW KAIBAB | . | 02/28/2018 |
| WINSLOW APACHE | 11/23/2025 | 04/06/2018 |
| WINSLOW KAIBAB | 06/17/2032 | 12/23/2020 |
| WINSLOW APACHE | 07/08/2022 | 01/10/2049 |
| WINSLOW KAIBAB | . | 07/23/2018 |
| WINSLOW KAIBAB | 09/21/2021 | 03/05/2019 |
| WINSLOW APACHE | 05/14/2021 | 03/22/2019 |
| WINSLOW APACHE | 07/02/2021 | 04/03/2019 |
| WINSLOW APACHE | 04/30/2021 | 03/21/2019 |
| WINSLOW CORONADO | 01/27/2023 | 03/22/2019 |
| WINSLOW KAIBAB | 08/23/2058 | 08/14/2019 |
| WINSLOW APACHE | 10/28/2023 | 11/12/2019 |
| WINSLOW KAIBAB | 07/20/2022 | 09/24/2020 |
| WINSLOW CORONADO | 07/16/2021 | 03/13/2020 |
| WINSLOW KAIBAB | 02/09/2022 | 03/06/2020 |
| WINSLOW CORONADO | 05/07/2021 | 03/11/2020 |
| WINSLOW CORONADO | 01/27/2022 | 03/24/2020 |
| WINSLOW CORONADO | 09/23/2022 | 12/16/2020 |
| WINSLOW CORONADO | 10/27/2023 | 12/18/2020 |
| YUMA DAKOTA | . | 10/19/2018 |
| YUMA CHEYENNE | 08/09/2052 | 01/28/1994 |
| YUMA CIBOLA | 10/06/2023 | 10/01/2019 |
| YUMA CIBOLA | 02/03/2027 | 01/28/2020 |
| YUMA LAPAZ | 07/16/2021 | 10/18/2019 |
| YUMA CIBOLA | 03/18/2027 | 02/10/2020 |
| YUMA CIBOLA | . | 02/03/1994 |

The SAS System

| | | |
|---|---|---|
| YUMA CIBOLA | . | 08/21/1995 |
| YUMA CIBOLA | . | 05/17/1996 |
| YUMA CHEYENNE | . | 09/06/1996 |
| YUMA CIBOLA | 02/09/2034 | 04/20/1999 |
| YUMA DAKOTA | 09/11/2027 | 02/15/2007 |
| YUMA DAKOTA | 04/30/2024 | 08/11/2010 |
| YUMA CIBOLA | 10/03/2025 | 06/01/2017 |
| YUMA CIBOLA | . | 03/07/2001 |
| YUMA CIBOLA | 11/13/2076 | 03/27/2001 |
| YUMA CIBOLA | 08/28/2025 | 05/07/2019 |
| YUMA CIBOLA | 07/10/2026 | 04/22/2014 |
| YUMA CIBOLA | 06/20/2022 | 02/07/2018 |
| YUMA CHEYENNE | 12/18/2024 | 11/08/2017 |
| YUMA COCOPAH | 10/23/2025 | 12/20/2018 |
| YUMA CIBOLA | 12/30/2024 | 06/07/2011 |
| YUMA CHEYENNE | . | 10/01/2004 |
| YUMA DAKOTA | . | 02/09/2012 |
| YUMA CIBOLA | 10/22/2021 | 12/14/2017 |
| YUMA CIBOLA | 02/16/2181 | 10/08/2020 |
| YUMA CHEYENNE | 07/09/2028 | 09/24/2007 |
| YUMA CIBOLA | 05/18/2021 | 08/22/2017 |
| YUMA CIBOLA | 02/15/2024 | 07/22/2020 |
| YUMA DAKOTA | 04/01/2022 | 02/22/2018 |
| YUMA CHEYENNE | 12/16/2022 | 09/22/2017 |
| YUMA CHEYENNE | . | 11/20/2008 |
| YUMA CHEYENNE | 12/07/2027 | 11/26/2008 |
| YUMA LAPAZ | 05/08/2021 | 07/03/2019 |
| YUMA DAKOTA | 02/26/2025 | 01/26/2009 |
| YUMA CIBOLA | 02/22/2030 | 02/04/2009 |
| YUMA DAKOTA | 05/31/2024 | 01/29/2009 |
| YUMA CHEYENNE | 07/02/2041 | 03/11/2009 |
| YUMA CIBOLA | 11/20/2021 | 05/16/2013 |
| YUMA CIBOLA | 02/15/2039 | 04/06/2009 |
| YUMA DAKOTA | 06/11/2026 | 07/07/2009 |

WDLA-PI-0361
PRINTED 5/3/2021 AT 8:32 PM
AZMT007603

The SAS System

| | | |
|---|---|---|
| YUMA CHEYENNE | 01/14/2028 | 07/17/2009 |
| YUMA CHEYENNE | 05/26/2023 | 08/19/2009 |
| YUMA DAKOTA | 08/04/2022 | 08/26/2009 |
| YUMA CIBOLA | 10/03/2028 | 09/23/2009 |
| YUMA CHEYENNE | 01/26/2024 | 06/26/2019 |
| YUMA DAKOTA | 04/08/2022 | 09/03/2013 |
| YUMA CIBOLA | 08/25/2026 | 05/27/2010 |
| YUMA CHEYENNE | 01/14/2027 | 07/14/2010 |
| YUMA DAKOTA | 07/23/2021 | 04/05/2019 |
| YUMA CHEYENNE | 10/12/2023 | 10/04/2010 |
| YUMA CIBOLA | 09/03/2027 | 10/27/2010 |
| YUMA CIBOLA | 08/16/2025 | 05/20/2011 |
| YUMA LAPAZ | 05/19/2022 | 10/21/2020 |
| YUMA DAKOTA | 01/25/2023 | 02/04/2011 |
| YUMA CHEYENNE | 06/30/2023 | 04/05/2011 |
| YUMA CIBOLA | 08/22/2022 | 08/29/2019 |
| YUMA CHEYENNE | 08/05/2022 | 04/29/2011 |
| YUMA DAKOTA | 05/26/2022 | 07/08/2011 |
| YUMA CHEYENNE | 09/14/2023 | 05/02/2012 |
| YUMA CHEYENNE | 04/05/2047 | 02/03/2012 |
| YUMA CIBOLA | 09/27/2021 | 02/09/2012 |
| YUMA CIBOLA | 08/05/2026 | 06/17/2019 |
| YUMA DAKOTA | . | 06/19/2012 |
| YUMA CHEYENNE | 12/21/2029 | 08/14/2012 |
| YUMA CIBOLA | 05/06/2022 | 09/21/2012 |
| YUMA COCOPAH | 10/25/2025 | 01/24/2013 |
| YUMA CIBOLA | 08/02/2029 | 02/11/2015 |
| YUMA CHEYENNE | 08/27/2021 | 06/06/2013 |
| YUMA CIBOLA | 03/28/2023 | 08/30/2019 |
| YUMA CIBOLA | 04/08/2027 | 02/03/2020 |
| YUMA CHEYENNE | 08/10/2021 | 03/23/2021 |
| YUMA DAKOTA | 07/15/2025 | 03/21/2014 |
| YUMA DAKOTA | 08/01/2023 | 06/03/2014 |
| YUMA CIBOLA | 05/13/2026 | 08/07/2014 |

The SAS System

| | | |
|---|---|---|
| YUMA CHEYENNE | . | 10/10/2014 |
| YUMA COCOPAH | 09/23/2022 | 09/13/2017 |
| YUMA CHEYENNE | 08/04/2028 | 12/12/2014 |
| YUMA DAKOTA | 12/13/2022 | 03/11/2016 |
| YUMA CHEYENNE | 10/26/2033 | 02/12/2015 |
| YUMA CHEYENNE | 07/15/2021 | 04/16/2021 |
| YUMA CIBOLA | 06/11/2026 | 05/04/2015 |
| YUMA CHEYENNE | 10/18/2021 | 06/23/2015 |
| YUMA CHEYENNE | 08/23/2021 | 08/21/2020 |
| YUMA CHEYENNE | 05/21/2021 | 11/28/2017 |
| YUMA CIBOLA | 10/11/2021 | 05/15/2020 |
| YUMA DAKOTA | 04/26/2031 | 12/16/2015 |
| YUMA DAKOTA | 03/23/2022 | 12/24/2015 |
| YUMA DAKOTA | . | 10/11/2018 |
| YUMA DAKOTA | 11/24/2025 | 11/03/2016 |
| YUMA CHEYENNE | 12/15/2022 | 03/10/2016 |
| YUMA DAKOTA | 10/24/2027 | 04/01/2019 |
| YUMA CHEYENNE | 09/02/2025 | 08/21/2017 |
| YUMA CHEYENNE | 10/21/2022 | 08/24/2017 |
| YUMA CHEYENNE | 05/07/2021 | 08/04/2016 |
| YUMA CIBOLA | 07/20/2029 | 09/13/2016 |
| YUMA LAPAZ | 06/02/2021 | 08/11/2020 |
| YUMA LAPAZ | 04/27/2023 | 03/27/2017 |
| YUMA LAPAZ | 05/21/2021 | 05/29/2019 |
| YUMA CHEYENNE | 04/21/2079 | 06/02/2017 |
| YUMA CIBOLA | 07/03/2029 | 07/24/2017 |
| YUMA LAPAZ | 12/22/2022 | 08/02/2017 |
| YUMA CHEYENNE | 05/02/2022 | 08/10/2017 |
| YUMA LAPAZ | 05/12/2022 | 11/13/2019 |
| YUMA CIBOLA | 03/17/2022 | 09/14/2017 |
| YUMA CHEYENNE | 06/11/2041 | 01/23/2018 |
| YUMA CHEYENNE | 04/27/2035 | 02/15/2018 |
| YUMA CHEYENNE | 09/01/2028 | 03/29/2018 |
| YUMA LAPAZ | 09/19/2022 | 04/05/2018 |

WDLA-PI-0363
PRINTED 5/3/2021 AT 8:32 PM
AZMT007605

The SAS System

| YUMA CHEYENNE | 08/17/2021 | 07/23/2020 |
|---|---|---|
| YUMA LAPAZ | 05/17/2022 | 02/21/2019 |
| YUMA LAPAZ | 08/11/2021 | 06/20/2018 |
| YUMA LAPAZ | 05/18/2021 | 06/06/2019 |
| YUMA DAKOTA | 03/04/2023 | 07/09/2018 |
| YUMA CHEYENNE | 11/11/2041 | 07/18/2018 |
| YUMA CHEYENNE | 07/16/2026 | 09/17/2018 |
| YUMA CHEYENNE | 10/08/2027 | 08/02/2018 |
| YUMA DAKOTA | 02/25/2022 | 08/09/2018 |
| YUMA DAKOTA | 01/26/2024 | 08/23/2018 |
| YUMA CHEYENNE | 04/14/2045 | 01/21/2021 |
| YUMA LAPAZ | 07/13/2021 | 01/16/2019 |
| YUMA CHEYENNE | 03/18/2040 | 01/17/2019 |
| YUMA CIBOLA | 10/07/2021 | 02/07/2019 |
| YUMA LAPAZ | 10/15/2021 | 03/01/2019 |
| YUMA CIBOLA | 06/03/2022 | 04/10/2019 |
| YUMA CHEYENNE | 11/08/2028 | 07/02/2019 |
| YUMA CHEYENNE | 07/21/2026 | 07/15/2019 |
| YUMA CIBOLA | 12/17/2028 | 10/23/2019 |
| YUMA LAPAZ | 11/06/2023 | 08/12/2019 |
| YUMA CIBOLA | 09/05/2025 | 07/23/2019 |
| YUMA LAPAZ | 02/16/2022 | 08/07/2019 |
| YUMA LAPAZ | 06/11/2021 | 08/01/2019 |
| YUMA CIBOLA | 03/19/2024 | 08/01/2019 |
| YUMA LAPAZ | 11/04/2021 | 08/21/2019 |
| YUMA CHEYENNE | 08/27/2025 | 09/04/2019 |
| YUMA LAPAZ | 07/14/2021 | 09/06/2019 |
| YUMA CIBOLA | 08/13/2021 | 02/12/2020 |
| YUMA LAPAZ | 07/14/2021 | 09/13/2019 |
| YUMA CHEYENNE | 07/21/2021 | 03/31/2020 |
| YUMA LAPAZ | 12/23/2021 | 10/11/2019 |
| YUMA CHEYENNE | 12/03/2027 | 10/17/2019 |
| YUMA CHEYENNE | 01/14/2025 | 01/02/2020 |
| YUMA COCOPAH | 06/02/2022 | 12/18/2019 |

WDLA-PI-0364
PRINTED 5/3/2021 AT 8:32 PM
AZMT007606

The SAS System

| | | |
|---|---|---|
| YUMA CHEYENNE | 01/25/2024 | 12/17/2019 |
| YUMA CIBOLA | 11/28/2025 | 01/02/2020 |
| YUMA CIBOLA | 08/05/2022 | 01/21/2020 |
| YUMA CIBOLA | 02/09/2023 | 01/16/2020 |
| YUMA COCOPAH | 08/25/2021 | 01/28/2020 |
| YUMA CIBOLA | 01/17/2023 | 02/26/2020 |
| YUMA CHEYENNE | 06/10/2021 | 07/31/2020 |
| YUMA CHEYENNE | 06/16/2023 | 04/15/2020 |
| YUMA DAKOTA | 01/10/2023 | 05/22/2020 |
| YUMA CIBOLA | 03/03/2023 | 06/12/2020 |
| YUMA DAKOTA | 05/12/2023 | 09/30/2020 |
| YUMA CIBOLA | 09/06/2022 | 09/30/2020 |
| YUMA DAKOTA | 07/10/2037 | 01/13/2021 |
| YUMA LAPAZ | 08/02/2022 | 10/16/2020 |
| YUMA CIBOLA | 10/19/2021 | 10/26/2020 |
| YUMA CIBOLA | 08/29/2022 | 11/05/2020 |
| YUMA CIBOLA | 06/07/2021 | 03/15/2021 |
| YUMA DAKOTA | 11/24/2021 | 11/13/2020 |
| YUMA CHEYENNE | 04/01/2026 | 12/01/2020 |
| YUMA DAKOTA | 03/29/2028 | 02/10/2021 |
| YUMA DAKOTA | 11/10/2022 | 03/03/2021 |

WDLA-PI-0365
PRINTED 5/3/2021 AT 8:32 PM
AZMT007607

The SAS System

| DETAINER_TYP1 | DETAINER_DT2 | DETAINER_TYP2 | DETAINER_DT3 |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/01/1990 | ICE: Immigration Cus | . |
| Notification Request | 12/08/2016 | Notification Request | 12/07/2016 |
| Notification Request | 03/07/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/03/1998 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/29/1998 | ICE: Immigration Cus | . |
| Notification Request | 09/30/1998 | ICE: Immigration Cus | . |
| Notification Request | 06/30/1999 | ICE: Immigration Cus | . |
| Notification Request | 10/04/2013 | ICE: Immigration Cus | . |
| Notification Request | 01/28/2000 | ICE: Immigration Cus | . |
| Notification Request | 02/13/2013 | Notification Request | 07/03/2001 |
| Notification Request | 07/12/2001 | ICE: Immigration Cus | . |
| Notification Request | 05/29/2002 | Notification Request | 02/12/2002 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/21/2002 | ICE: Immigration Cus | . |
| Notification Request | 05/15/2003 | ICE: Immigration Cus | . |
| Notification Request | 07/29/2003 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/05/2004 | ICE: Immigration Cus | . |
| Notification Request | 04/05/2004 | ICE: Immigration Cus | . |
| Notification Request | 03/01/2013 | ICE: Immigration Cus | 02/25/2013 |
| Notification Request | 11/03/2005 | ICE: Immigration Cus | . |
| Notification Request | 12/12/2005 | ICE: Immigration Cus | . |
| Notification Request | 05/23/2006 | Notification Request | 05/01/2006 |
| Notification Request | 09/24/2008 | ICE: Immigration Cus | . |
| Notification Request | 07/21/2006 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/16/2007 | ICE: Immigration Cus | . |
| Notification Request | 09/27/2007 | ICE: Immigration Cus | . |

WDLA-PI-0366
PRINTED 5/3/2021 AT 8:32 PM
AZMT007608

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 05/21/2015 | ICE: Immigration Cus | . |
| Notification Request | 02/07/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/11/2008 | ICE: Immigration Cus | . |
| Notification Request | 07/23/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/21/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/28/2009 | Notification Request | 10/19/2009 |
| Notification Request | 12/23/2009 | Notification Request | 11/23/2009 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/19/2010 | ICE: Immigration Cus | 01/11/2010 |
| Notification Request | 03/16/2010 | ICE: Immigration Cus | . |
| Notification Request | 05/25/2010 | ICE: Immigration Cus | . |
| Notification Request | 07/08/2010 | Notification Request | 06/22/2010 |
| Notification Request | 02/22/2011 | ICE: Immigration Cus | . |
| Notification Request | 05/12/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/24/2011 | Notification Request | 05/24/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/08/2011 | ICE: Immigration Cus | 07/01/2011 |
| Notification Request | 08/15/2011 | ICE: Immigration Cus | . |
| Misdemeanor | 11/13/2012 | Notification Request | 02/28/2012 |
| Notification Request | 12/21/2011 | ICE: Immigration Cus | 12/16/2011 |
| Notification Request | 07/03/2012 | Notification Request | 04/16/2012 |
| Notification Request | 05/15/2012 | ICE: Immigration Cus | . |
| Notification Request | 06/13/2012 | Notification Request | 06/07/2012 |
| Notification Request | 08/28/2012 | Notification Request | 06/29/2012 |
| Notification Request | 08/10/2012 | Notification Request | 08/06/2012 |
| Notification Request | 09/10/2012 | ICE: Immigration Cus | . |
| Notification Request | 10/22/2012 | Notification Request | 10/04/2012 |
| Notification Request | 11/21/2012 | Notification Request | 11/06/2012 |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 01/22/2013 | ICE: Immigration Cus | . |
| Notification Request | 01/30/2013 | ICE: Immigration Cus | 01/25/2013 |
| Notification Request | 02/20/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 06/28/2013 | Notification Request | . |
| Notification Request | 08/01/2013 | Notification Request | 08/01/2013 |
| Notification Request | 09/17/2013 | Notification Request | 09/09/2013 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 04/17/2017 | ICE: Immigration Cus | 09/13/2013 |
| Notification Request | 10/16/2013 | ICE: Immigration Cus | . |
| Notification Request | 10/21/2013 | Notification Request | 10/11/2013 |
| Notification Request | 10/28/2013 | Notification Request | 10/17/2013 |
| Notification Request | 11/07/2013 | ICE: Immigration Cus | 10/29/2013 |
| Notification Request | 11/20/2013 | ICE: Immigration Cus | 01/08/2013 |
| Notification Request | 12/27/2013 | ICE: Immigration Cus | . |
| Notification Request | 03/07/2014 | ICE: Immigration Cus | 03/03/2014 |
| Notification Request | 03/10/2014 | ICE: Immigration Cus | . |
| Notification Request | 03/24/2014 | ICE: Immigration Cus | . |
| Notification Request | 05/23/2014 | Notification Request | 04/01/2014 |
| Notification Request | 04/02/2014 | ICE: Immigration Cus | . |
| Notification Request | 05/06/2014 | ICE: Immigration Cus | . |
| Notification Request | 05/22/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/29/2014 | Notification Request | . |
| Notification Request | 03/30/2017 | ICE: Immigration Cus | 06/23/2014 |
| Notification Request | 08/26/2014 | ICE: Immigration Cus | . |
| Notification Request | 09/24/2014 | ICE: Immigration Cus | . |
| Notification Request | 10/06/2014 | ICE: Immigration Cus | . |
| Misdemeanor | 11/04/2014 | ICE: Immigration Cus | . |
| Notification Request | 11/19/2014 | ICE: Immigration Cus | . |
| Notification Request | 02/12/2015 | Notification Request | 02/11/2015 |
| Notification Request | 03/10/2015 | ICE: Immigration Cus | . |
| Felony Hold | 09/23/2015 | Notification Request | 04/01/2015 |
| Notification Request | 04/22/2015 | Notification Request | 04/10/2015 |
| Notification Request | 06/24/2015 | Notification Request | 05/20/2015 |

WDLA-PI-0368
PRINTED 5/3/2021 AT 8:32 PM
AZMT007610

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 07/13/2015 | Notification Request | 07/09/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/07/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 08/06/2015 | Felony Hold | . |
| Notification Request | 08/26/2015 | ICE: Immigration Cus | . |
| Notification Request | 09/03/2015 | Notification Request | 09/03/2015 |
| Notification Request | 09/25/2015 | ICE: Immigration Cus | . |
| Notification Request | 10/06/2015 | ICE: Immigration Cus | . |
| Notification Request | 10/20/2015 | ICE: Immigration Cus | . |
| Notification Request | 10/21/2015 | ICE: Immigration Cus | . |
| Notification Request | 11/02/2015 | ICE: Immigration Cus | . |
| Notification Request | 11/12/2015 | ICE: Immigration Cus | . |
| Notification Request | 11/17/2015 | ICE: Immigration Cus | . |
| Notification Request | 01/19/2016 | ICE: Immigration Cus | . |
| Notification Request | 02/12/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/02/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/20/2016 | ICE: Immigration Cus | . |
| Notification Request | 07/07/2016 | Notification Request | 07/01/2016 |
| Notification Request | 07/12/2016 | ICE: Immigration Cus | . |
| Notification Request | 08/09/2016 | Notification Request | 08/01/2016 |
| Notification Request | 09/02/2016 | Notification Request | 08/31/2016 |
| Notification Request | 09/28/2016 | Notification Request | 09/23/2016 |
| Notification Request | 10/10/2016 | Notification Request | 10/06/2016 |
| Notification Request | 10/13/2016 | Notification Request | 10/07/2016 |
| Notification Request | 11/09/2016 | Notification Request | 11/04/2016 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 12/05/2016 | ICE: Immigration Cus | |
| Notification Request | 02/24/2017 | Notification Request | 02/21/2017 |
| Notification Request | 03/13/2017 | Notification Request | 03/06/2017 |
| Notification Request | 04/28/2017 | ICE: Immigration Cus | |
| Notification Request | 05/08/2017 | ICE: Immigration Cus | |

WDLA-PI-0369
PRINTED 5/3/2021 AT 8:32 PM
AZMT007611

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 05/25/2017 | ICE: Immigration Cus | . |
| Notification Request | 08/25/2017 | Notification Request | 07/03/2017 |
| Notification Request | 10/05/2017 | Notification Request | 08/31/2017 |
| Notification Request | 10/06/2017 | Notification Request | 09/01/2017 |
| Notification Request | 08/31/2017 | ICE: Immigration Cus | . |
| Notification Request | 09/20/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/28/2017 | ICE: Immigration Cus | . |
| Notification Request | 10/31/2017 | ICE: Immigration Cus | . |
| Notification Request | 08/31/2020 | Notification Request | 11/03/2017 |
| Felony Hold | 12/12/2017 | Notification Request | 12/12/2017 |
| ICE: Immigration Customs Enforcement | 12/21/2017 | Notification Request | |
| Notification Request | 01/10/2018 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 02/27/2018 | ICE: Immigration Cus | . |
| Notification Request | 03/08/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/13/2018 | Notification Request | 06/11/2018 |
| Notification Request | 10/26/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/26/2018 | Notification Request | |
| Notification Request | 11/28/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/03/2018 | ICE: Immigration Cus | . |
| Notification Request | 12/05/2018 | ICE: Immigration Cus | . |
| Notification Request | 01/18/2019 | ICE: Immigration Cus | . |
| Notification Request | 03/12/2019 | ICE: Immigration Cus | . |
| Notification Request | 04/26/2019 | ICE: Immigration Cus | 04/26/2019 |
| ICE: Immigration Customs Enforcement | 05/29/2019 | Notification Request | |
| ICE: Immigration Customs Enforcement | 05/29/2019 | Notification Request | |
| ICE: Immigration Customs Enforcement | 06/04/2019 | Notification Request | 06/04/2019 |
| Notification Request | 07/02/2019 | ICE: Immigration Cus | |
| Notification Request | 07/26/2019 | ICE: Immigration Cus | |
| Notification Request | 08/22/2019 | ICE: Immigration Cus | |
| Notification Request | 09/04/2019 | ICE: Immigration Cus | |
| Notification Request | 09/10/2019 | ICE: Immigration Cus | |

WDLA-PI-0370
PRINTED 5/3/2021 AT 8:32 PM
AZMT007612

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 10/09/2019 | ICE: Immigration Cus | . |
| Notification Request | 11/14/2019 | ICE: Immigration Cus | . |
| Notification Request | 01/14/2020 | Notification Request | 12/07/2019 |
| Notification Request | 12/26/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/07/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 02/13/2020 | Notification Request | . |
| Notification Request | 02/26/2020 | Notification Request | 02/26/2020 |
| Notification Request | 02/28/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 03/06/2020 | Notification Request | . |
| Notification Request | 06/12/2020 | Notification Request | 05/11/2020 |
| Notification Request | 05/14/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 05/29/2020 | Notification Request | . |
| Notification Request | 09/25/2020 | Notification Request | 09/24/2020 |
| ICE: Immigration Customs Enforcement | 11/03/2020 | Notification Request | 11/03/2020 |
| ICE: Immigration Customs Enforcement | 12/24/2020 | Notification Request | 12/24/2020 |
| ICE: Immigration Customs Enforcement | 03/17/2021 | Notification Request | 03/16/2021 |
| ICE: Immigration Customs Enforcement | 04/01/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/08/2021 | Notification Request | 04/08/2021 |
| Notification Request | 04/04/1984 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/13/2018 | Notification Request | 08/08/2007 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/19/2007 | ICE: Immigration Cus | . |
| Notification Request | 03/14/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/28/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/26/2010 | Notification Request | 05/25/2010 |
| Notification Request | 04/21/2011 | Notification Request | 08/26/2010 |
| Notification Request | 03/12/2012 | Notification Request | 12/14/2010 |
| Notification Request | 06/07/2011 | Notification Request | 05/03/2011 |
| Notification Request | 11/10/2011 | Notification Request | 11/01/2011 |

WDLA-PI-0371
PRINTED 5/3/2021 AT 8:32 PM
AZMT007613

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 10/23/2012 | Notification Request | 10/23/2012 |
| Notification Request | 05/07/2013 | Notification Request | 05/06/2013 |
| Notification Request | 05/21/2015 | Notification Request | 10/28/2013 |
| Notification Request | 11/07/2013 | ICE: Immigration Cus | 11/01/2013 |
| Notification Request | 04/01/2014 | Notification Request | 03/25/2014 |
| Notification Request | 06/06/2014 | Notification Request | 05/23/2014 |
| Notification Request | 07/16/2014 | ICE: Immigration Cus | 07/03/2014 |
| Notification Request | 11/03/2014 | ICE: Immigration Cus | . |
| Notification Request | 01/12/2015 | ICE: Immigration Cus | . |
| Notification Request | 03/14/2016 | ICE: Immigration Cus | 03/10/2016 |
| Notification Request | 02/22/2018 | ICE: Immigration Cus | . |
| Notification Request | 09/23/2020 | ICE: Immigration Cus | . |
| Notification Request | 10/29/2020 | ICE: Immigration Cus | . |
| Tried | 08/21/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/22/2015 | Notification Request | 10/22/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/21/2019 | ICE: Immigration Cus | . |
| Notification Request | 06/04/2011 | Notification Request | 04/23/2010 |
| ICE: Immigration Customs Enforcement | 07/29/2009 | Notification Request | 07/29/2009 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 01/21/2021 | Notification Request | 08/30/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/07/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/04/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/07/2019 | ICE: Immigration Cus | 06/19/2007 |
| Notification Request | 02/19/2015 | Notification Request | 02/18/2015 |
| Notification Request | 11/04/2020 | ICE: Immigration Cus | 03/12/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/06/2012 | Notification Request | 02/01/2010 |
| ICE: Immigration Customs Enforcement | . | | . |

WDLA-PI-0372
PRINTED 5/3/2021 AT 8:32 PM
AZMT007614

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/04/2008 | ICE: Immigration Cus | . |
| Notification Request | 01/01/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/26/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/04/2015 | ICE: Immigration Cus | . |
| Notification Request | 05/09/2011 | ICE: Immigration Cus | . |
| Notification Request | 11/19/2020 | Untried | 11/19/2020 |
| Notification Request | 12/29/2011 | ICE: Immigration Cus | . |
| Notification Request | 05/30/2012 | Notification Request | 05/30/2012 |
| Notification Request | 01/09/2020 | ICE: Immigration Cus | 09/14/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/17/2014 | ICE: Immigration Cus | . |
| Notification Request | 06/02/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/06/2017 | Notification Request | 11/10/2014 |
| Notification Request | 09/09/2019 | Notification Request | 09/03/2019 |
| ICE: Immigration Customs Enforcement | 04/24/2015 | Notification Request | . |
| Notification Request | 12/29/2020 | ICE: Immigration Cus | 10/09/2015 |
| Notification Request | 07/06/2020 | Notification Request | 01/27/2016 |
| Notification Request | 02/09/2018 | ICE: Immigration Cus | . |
| Notification Request | 07/11/2016 | ICE: Immigration Cus | 07/06/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/18/2019 | ICE: Immigration Cus | 12/22/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/05/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/28/2017 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/28/2017 | Notification Request | 12/13/2017 |
| Notification Request | 02/15/2018 | Notification Request | 01/12/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/18/2020 | Notification Request | 01/31/2018 |
| Notification Request | 07/03/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |

WDLA-PI-0373
PRINTED 5/3/2021 AT 8:32 PM
AZMT007615

The SAS System

| Notification Request | 07/09/2018 | ICE: Immigration Cus | | . |
|---|---|---|---|---|
| ICE: Immigration Customs Enforcement | | . | | . |
| Tried | 11/28/2018 | ICE: Immigration Cus | | . |
| ICE: Immigration Customs Enforcement | | . | | . |
| ICE: Immigration Customs Enforcement | | . | | . |
| Notification Request | 02/26/2019 | ICE: Immigration Cus | | . |
| Notification Request | 04/10/2019 | Notification Request | 04/10/2019 | |
| Felony Hold | 04/10/2019 | Notification Request | 04/10/2019 | |
| Notification Request | 06/20/2019 | Notification Request | 05/16/2019 | |
| Notification Request | 07/18/2019 | ICE: Immigration Cus | | . |
| Notification Request | 07/25/2019 | ICE: Immigration Cus | | . |
| Notification Request | 07/31/2019 | ICE: Immigration Cus | | . |
| Notification Request | 08/05/2019 | Notification Request | 08/02/2019 | |
| Notification Request | 08/23/2019 | Notification Request | 08/16/2019 | |
| Notification Request | 10/21/2019 | Untried | 10/11/2019 | |
| Notification Request | 10/18/2019 | ICE: Immigration Cus | | . |
| Notification Request | 10/24/2019 | ICE: Immigration Cus | | . |
| Notification Request | 11/04/2019 | ICE: Immigration Cus | 10/30/2019 | |
| Notification Request | 11/08/2019 | ICE: Immigration Cus | | . |
| ICE: Immigration Customs Enforcement | | . | | . |
| Notification Request | 01/27/2021 | Notification Request | 12/20/2019 | |
| ICE: Immigration Customs Enforcement | 01/08/2020 | Notification Request | | . |
| Notification Request | 01/17/2020 | ICE: Immigration Cus | | . |
| Notification Request | 02/28/2020 | ICE: Immigration Cus | | . |
| Notification Request | 03/05/2020 | ICE: Immigration Cus | | . |
| Notification Request | 03/11/2020 | Notification Request | 03/11/2020 | |
| Notification Request | 04/10/2020 | Notification Request | 03/18/2020 | |
| Notification Request | 03/18/2020 | ICE: Immigration Cus | 03/18/2020 | |
| ICE: Immigration Customs Enforcement | | . | | . |
| Notification Request | 04/27/2020 | Notification Request | 04/15/2020 | |
| Notification Request | 04/27/2020 | Notification Request | 04/15/2020 | |
| ICE: Immigration Customs Enforcement | | . | | . |
| ICE: Immigration Customs Enforcement | | . | | . |
| Notification Request | 07/08/2020 | ICE: Immigration Cus | | . |

The SAS System

| Tried | 08/14/2020 | ICE: Immigration Cus | 08/13/2020 |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/02/2020 | ICE: Immigration Cus | |
| Notification Request | 09/24/2020 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 10/29/2020 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | 12/17/2020 | Notification Request | . |
| Notification Request | 01/19/2021 | Notification Request | 12/31/2020 |
| ICE: Immigration Customs Enforcement | 03/16/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Untried | 03/20/2009 | ICE: Immigration Cus | . |
| Notification Request | 02/13/1995 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/19/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/06/1993 | Tried | . |
| ICE: Immigration Customs Enforcement | 12/28/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/17/2002 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/23/1996 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/22/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/08/2020 | ICE: Immigration Cus | 01/25/1995 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/25/2021 | Notification Request | 06/13/2016 |
| Notification Request | 04/26/2016 | Notification Request | 03/30/2016 |

WDLA-PI-0375

PRINTED 5/3/2021 AT 8:32 PM

AZMT007617

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/15/2010 | Notification Request | 11/05/2010 |
| Notification Request | 11/07/2002 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 10/29/2008 | ICE: Immigration Cus | . |
| Notification Request | 09/22/1998 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/23/2014 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/25/2016 | ICE: Immigration Cus | . |
| Notification Request | 05/27/2014 | Notification Request | 05/21/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/28/2010 | Notification Request | 08/31/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/23/2010 | ICE: Immigration Cus | . |
| Notification Request | 09/10/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/15/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 11/23/2016 | ICE: Immigration Cus | . |
| Notification Request | 11/08/2001 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/30/2020 | Notification Request | 07/17/2002 |
| Notification Request | 02/10/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 03/25/2015 | ICE: Immigration Cus | 03/25/2015 |
| Notification Request | 12/05/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/07/2013 | Notification Request | 08/30/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/20/2003 | Notification Request | 03/03/2003 |

WDLA-PI-0376
PRINTED 5/3/2021 AT 8:32 PM
AZMT007618

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 05/15/2003 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/16/2003 | ICE: Immigration Cus | . |
| Tried | 07/11/2005 | Notification Request | 08/08/2003 |
| Notification Request | 01/05/2004 | ICE: Immigration Cus | . |
| Notification Request | 05/04/2005 | Notification Request | 01/21/2004 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/12/2018 | ICE: Immigration Cus | . |
| Notification Request | 05/15/2017 | Notification Request | 03/30/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/31/2005 | Notification Request | 11/30/2004 |
| Notification Request | 10/29/2004 | ICE: Immigration Cus | . |
| Tried | 05/19/2015 | ICE: Immigration Cus | . |
| Notification Request | 01/19/2005 | ICE: Immigration Cus | . |
| Notification Request | 03/14/2005 | ICE: Immigration Cus | . |
| Notification Request | 03/24/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/11/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/29/2005 | ICE: Immigration Cus | . |
| Notification Request | 10/04/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/02/2006 | ICE: Immigration Cus | . |
| Notification Request | 03/07/2006 | Notification Request | 03/03/2006 |
| Notification Request | 03/27/2006 | Notification Request | 03/21/2006 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/11/2006 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/09/2006 | ICE: Immigration Cus | . |
| Notification Request | 08/23/2019 | Notification Request | 06/14/2006 |
| Felony Hold | 09/25/2013 | Notification Request | 09/25/2013 |
| Notification Request | 09/05/2006 | ICE: Immigration Cus | |

WDLA-PI-0377
PRINTED 5/3/2021 AT 8:32 PM
AZMT007619

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 08/23/2006 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/04/2015 | ICE: Immigration Cus | . |
| Notification Request | 10/30/2006 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/20/2007 | Notification Request | 01/04/2007 |
| Notification Request | 01/19/2007 | ICE: Immigration Cus | . |
| Notification Request | 02/11/2021 | Notification Request | 05/23/2014 |
| Notification Request | 05/16/2007 | ICE: Immigration Cus | . |
| Notification Request | 04/22/2020 | Notification Request | 06/07/2007 |
| Notification Request | 05/28/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/13/2007 | ICE: Immigration Cus | . |
| Notification Request | 09/24/2007 | Notification Request | 08/30/2007 |
| Notification Request | 10/31/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/03/2008 | ICE: Immigration Cus | . |
| Notification Request | 10/27/2016 | ICE: Immigration Cus | 07/15/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/11/2017 | Notification Request | 04/11/2017 |
| Notification Request | 08/18/2008 | Notification Request | 08/05/2008 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/11/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 01/20/2012 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/16/2008 | ICE: Immigration Cus | . |

WDLA-PI-0378
PRINTED 5/3/2021 AT 8:32 PM
AZMT007620

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/11/2009 | ICE: Immigration Cus | . |
| Notification Request | 03/03/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | | | . |
| Notification Request | 06/02/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 05/15/2009 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/15/2009 | ICE: Immigration Cus | . |
| Notification Request | 08/19/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/10/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 09/21/2009 | Notification Request | . |
| Tried | 10/09/2009 | ICE: Immigration Cus | . |
| Notification Request | 10/21/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/02/2009 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/14/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/25/2010 | Notification Request | 03/10/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/15/2010 | Notification Request | 04/09/2010 |
| Notification Request | 04/14/2010 | ICE: Immigration Cus | . |
| Notification Request | 08/30/2012 | Notification Request | 08/30/2012 |
| Notification Request | 05/18/2010 | Notification Request | 04/29/2010 |
| Notification Request | 06/14/2010 | Notification Request | 05/06/2010 |
| Notification Request | 03/24/2014 | ICE: Immigration Cus | 06/23/2010 |
| Notification Request | 07/29/2010 | Notification Request | 06/29/2010 |
| Notification Request | 02/11/2013 | Notification Request | 07/27/2010 |
| Notification Request | 09/23/2010 | Notification Request | 09/20/2010 |

WDLA-PI-0379
PRINTED 5/3/2021 AT 8:32 PM
AZMT007621

The SAS System

| Notification Request | 09/30/2010 | ICE: Immigration Cus | . |
| Notification Request | 11/05/2010 | Notification Request | 10/19/2010 |
| Notification Request | 11/30/2010 | ICE: Immigration Cus | . |
| Notification Request | 01/18/2011 | ICE: Immigration Cus | . |
| Notification Request | 01/20/2011 | ICE: Immigration Cus | . |
| Notification Request | 01/19/2011 | ICE: Immigration Cus | . |
| Notification Request | 02/21/2013 | Notification Request | 02/21/2013 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 02/24/2011 | ICE: Immigration Cus | . |
| Notification Request | 04/06/2011 | ICE: Immigration Cus | . |
| Notification Request | 08/14/2015 | Notification Request | 05/03/2013 |
| Notification Request | 04/19/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/02/2011 | ICE: Immigration Cus | . |
| Notification Request | 07/13/2011 | Notification Request | 06/10/2011 |
| Notification Request | 06/20/2011 | Notification Request | 06/20/2011 |
| ICE: Immigration Customs Enforcement | 09/08/2011 | Notification Request | . |
| Notification Request | 09/28/2011 | Notification Request | 08/24/2011 |
| ICE: Immigration Customs Enforcement | 08/31/2020 | Notification Request | 08/17/2020 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 10/17/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 02/06/2018 | Notification Request | 11/23/2011 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 08/02/2012 | Notification Request | 12/09/2011 |
| Notification Request | 01/04/2012 | Notification Request | 12/12/2011 |
| Notification Request | 02/15/2012 | Notification Request | 01/24/2012 |
| Notification Request | 07/09/2012 | Notification Request | 01/24/2012 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 03/23/2012 | Notification Request | 02/17/2012 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 05/07/2012 | ICE: Immigration Cus | . |
| Notification Request | 05/11/2012 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/14/2012 | Notification Request | 05/22/2012 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 07/25/2012 | Notification Request | 06/04/2012 |
| Notification Request | 12/27/2016 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 05/29/2018 | ICE: Immigration Cus | 08/16/2012 |
| ICE: Immigration Customs Enforcement | | | |
| Notification Request | 10/10/2012 | ICE: Immigration Cus | . |
| Notification Request | 11/02/2012 | Notification Request | 10/16/2012 |
| Notification Request | 01/11/2013 | ICE: Immigration Cus | . |
| Notification Request | 04/01/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 05/02/2013 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/30/2013 | Notification Request | 04/30/2013 |
| Notification Request | 01/15/2016 | Notification Request | 08/07/2013 |
| ICE: Immigration Customs Enforcement | 05/21/2013 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 06/04/2013 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 07/15/2013 | Notification Request | 07/11/2013 |
| Notification Request | 08/23/2013 | Notification Request | 08/14/2013 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 09/23/2013 | Notification Request | . |
| Notification Request | 10/09/2013 | Notification Request | 10/02/2013 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 04/24/2018 | Notification Request | 04/13/2018 |
| Notification Request | 11/13/2013 | Notification Request | 11/06/2013 |
| ICE: Immigration Customs Enforcement | 12/09/2013 | Notification Request | 12/09/2013 |
| Notification Request | 12/17/2013 | ICE: Immigration Cus | |

The SAS System

| Notification Request | 01/24/2014 | ICE: Immigration Cus | . |
|---|---|---|---|
| Notification Request | 01/29/2014 | Notification Request | 01/29/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/24/2014 | Notification Request | 04/18/2014 |
| ICE: Immigration Customs Enforcement | 05/13/2014 | Notification Request | 05/13/2014 |
| Notification Request | 05/16/2014 | Notification Request | 05/12/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/16/2014 | Notification Request | 05/23/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/09/2014 | ICE: Immigration Cus | . |
| Notification Request | 10/26/2014 | ICE: Immigration Cus | . |
| Notification Request | 10/28/2014 | Notification Request | 10/15/2014 |
| Notification Request | 10/29/2014 | Notification Request | 10/22/2014 |
| Notification Request | 11/14/2014 | Notification Request | 10/29/2014 |
| Notification Request | 11/14/2014 | Notification Request | 11/06/2014 |
| Notification Request | 01/05/2015 | Notification Request | 12/18/2014 |
| Notification Request | 01/07/2015 | Notification Request | 12/19/2014 |
| Notification Request | 01/07/2015 | Notification Request | 12/30/2014 |
| ICE: Immigration Customs Enforcement | 01/12/2015 | Notification Request | 01/12/2015 |
| ICE: Immigration Customs Enforcement | 02/09/2015 | Notification Request | 02/09/2015 |
| Notification Request | 02/03/2015 | ICE: Immigration Cus | 01/26/2015 |
| Notification Request | 03/23/2015 | Notification Request | 03/23/2015 |
| Notification Request | 03/23/2015 | Notification Request | 03/06/2015 |
| ICE: Immigration Customs Enforcement | 03/11/2015 | Notification Request | 03/11/2015 |
| Notification Request | 04/02/2015 | ICE: Immigration Cus | . |
| Notification Request | 04/07/2015 | ICE: Immigration Cus | . |
| Notification Request | 05/15/2017 | Notification Request | 05/15/2017 |
| Notification Request | 05/08/2019 | ICE: Immigration Cus | 06/08/2015 |
| Notification Request | 06/08/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/08/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/25/2015 | ICE: Immigration Cus | . |
| Notification Request | 08/18/2015 | Notification Request | 08/12/2015 |
| Notification Request | 08/31/2015 | Notification Request | 08/13/2015 |
| Notification Request | 08/28/2015 | Notification Request | 08/17/2015 |

The SAS System

| Notification Request | 08/31/2015 | Notification Request | 08/17/2015 |
|---|---|---|---|
| Notification Request | 10/20/2015 | Notification Request | 09/30/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/15/2015 | ICE: Immigration Cus | . |
| Notification Request | 01/04/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Felony Hold | 01/19/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/30/2016 | Notification Request | 03/15/2016 |
| Notification Request | 04/15/2016 | Notification Request | 03/21/2016 |
| Notification Request | 04/15/2016 | Notification Request | 03/24/2016 |
| Notification Request | 04/18/2016 | Notification Request | 04/18/2016 |
| Notification Request | 05/03/2016 | Notification Request | 04/05/2016 |
| Notification Request | 04/08/2016 | ICE: Immigration Cus | |
| Notification Request | 10/19/2018 | Notification Request | 04/13/2016 |
| Notification Request | 04/27/2016 | Notification Request | 04/27/2016 |
| Notification Request | 04/25/2016 | Notification Request | 04/25/2016 |
| Notification Request | 04/29/2016 | Notification Request | 04/29/2016 |
| Notification Request | 05/12/2016 | Notification Request | 04/22/2016 |
| ICE: Immigration Customs Enforcement | 05/12/2016 | Notification Request | 05/12/2016 |
| Notification Request | 05/25/2018 | Notification Request | 12/29/2017 |
| Notification Request | 06/15/2016 | Notification Request | 05/20/2016 |
| Notification Request | 06/01/2016 | ICE: Immigration Cus | . |
| Notification Request | 06/15/2016 | ICE: Immigration Cus | . |
| Notification Request | 06/15/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/25/2016 | ICE: Immigration Cus | . |
| Notification Request | 08/12/2016 | Notification Request | 08/01/2016 |
| Notification Request | 08/26/2016 | ICE: Immigration Cus | . |
| Notification Request | 02/07/2017 | ICE: Immigration Cus | 10/26/2016 |
| Notification Request | 10/07/2016 | Notification Request | 10/07/2016 |
| Notification Request | 11/02/2016 | Notification Request | 10/13/2016 |
| Notification Request | 11/25/2016 | Notification Request | 11/25/2016 |
| Notification Request | 06/16/2020 | Notification Request | 06/16/2020 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/27/2016 | Notification Request | 12/27/2016 |
| Notification Request | 08/22/2017 | ICE: Immigration Cus | 02/08/2017 |
| Notification Request | 01/10/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/08/2017 | Notification Request | 02/08/2017 |
| Notification Request | 02/21/2017 | Notification Request | 02/21/2017 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 04/05/2017 | Notification Request | 03/24/2017 |
| Notification Request | 04/26/2017 | Notification Request | 04/17/2017 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/12/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/30/2017 | Notification Request | 06/21/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/23/2017 | ICE: Immigration Cus | . |
| Notification Request | 07/14/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/21/2017 | ICE: Immigration Cus | . |
| Notification Request | 12/09/2019 | ICE: Immigration Cus | 02/05/2018 |
| Notification Request | 11/12/2020 | Notification Request | 07/24/2017 |
| Notification Request | 08/16/2017 | ICE: Immigration Cus | . |
| Notification Request | 04/04/2018 | ICE: Immigration Cus | 10/19/2017 |
| Notification Request | 02/14/2019 | Notification Request | 02/14/2019 |
| Notification Request | 09/01/2017 | Notification Request | 08/21/2017 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 09/29/2017 | Notification Request | 09/29/2017 |
| Notification Request | 10/27/2017 | ICE: Immigration Cus | |
| Notification Request | 10/30/2017 | ICE: Immigration Cus | |
| Notification Request | 11/03/2017 | ICE: Immigration Cus | |

WDLA-PI-0384
PRINTED 5/3/2021 AT 8:32 PM
AZMT007626

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 11/13/2017 | Notification Request | 11/13/2017 |
| Notification Request | 11/20/2017 | ICE: Immigration Cus | . |
| Notification Request | 02/05/2018 | Notification Request | 12/19/2017 |
| Notification Request | 12/07/2017 | ICE: Immigration Cus | . |
| Notification Request | 12/11/2017 | Notification Request | 12/08/2017 |
| Notification Request | 12/11/2017 | ICE: Immigration Cus | . |
| Notification Request | 01/12/2018 | Notification Request | 01/11/2018 |
| Notification Request | 01/17/2018 | ICE: Immigration Cus | . |
| Notification Request | 01/31/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/21/2019 | Notification Request | 02/05/2018 |
| Misdemeanor | 05/26/2020 | Felony Hold | 04/27/2018 |
| Notification Request | 03/09/2018 | Notification Request | 03/08/2018 |
| Notification Request | 03/14/2018 | Notification Request | 03/09/2018 |
| Notification Request | 03/21/2018 | Notification Request | 03/21/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/22/2018 | ICE: Immigration Cus | . |
| Notification Request | 04/11/2018 | ICE: Immigration Cus | . |
| Notification Request | 04/17/2018 | ICE: Immigration Cus | . |
| Notification Request | 05/01/2018 | Notification Request | 04/26/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/11/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/20/2018 | Notification Request | 05/18/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 06/19/2018 | Notification Request | . |
| Notification Request | 07/11/2018 | ICE: Immigration Cus | 07/11/2018 |
| Notification Request | 07/17/2018 | Notification Request | 07/17/2018 |
| Notification Request | 07/19/2018 | Notification Request | 07/17/2018 |
| Notification Request | 07/31/2018 | Notification Request | 07/31/2018 |
| Notification Request | 08/02/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 07/27/2018 | Notification Request | 07/27/2018 |
| Notification Request | 07/31/2018 | Notification Request | 07/31/2018 |
| Notification Request | 09/10/2018 | Notification Request | 08/28/2018 |
| Notification Request | 09/19/2018 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 09/27/2018 | Notification Request | 09/19/2018 |
| Notification Request | 10/10/2018 | Notification Request | 10/01/2018 |
| Notification Request | 10/10/2018 | Notification Request | 10/02/2018 |
| Notification Request | 10/15/2018 | Notification Request | 10/10/2018 |
| Notification Request | 10/18/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 10/25/2018 | Notification Request | |
| Notification Request | 10/26/2018 | ICE: Immigration Cus | |
| Notification Request | 11/20/2018 | Notification Request | 11/20/2018 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 12/20/2018 | Notification Request | |
| ICE: Immigration Customs Enforcement | 12/26/2018 | Notification Request | 12/26/2018 |
| Notification Request | 01/17/2019 | Notification Request | 01/17/2019 |
| Notification Request | 01/29/2019 | ICE: Immigration Cus | . |
| Notification Request | 02/12/2019 | Notification Request | 01/29/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/12/2019 | Notification Request | 02/12/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/17/2019 | Notification Request | 04/05/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/16/2019 | Notification Request | 04/16/2019 |
| ICE: Immigration Customs Enforcement | 04/26/2019 | Notification Request | . |
| Notification Request | 06/19/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/17/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 07/26/2019 | Notification Request | 07/26/2019 |
| Notification Request | 08/19/2019 | Notification Request | 08/16/2019 |
| Notification Request | 08/20/2019 | Notification Request | 08/20/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/27/2020 | Notification Request | 07/27/2020 |
| Notification Request | 09/18/2019 | Notification Request | 09/18/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/16/2019 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |

WDLA-PI-0386

PRINTED 5/3/2021 AT 8:32 PM

AZMT007628

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 10/21/2019 | Notification Request | 10/21/2019 |
| Notification Request | 12/09/2019 | Notification Request | 11/25/2019 |
| Notification Request | 11/25/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/18/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/13/2020 | ICE: Immigration Cus | 01/13/2020 |
| Notification Request | 01/14/2020 | ICE: Immigration Cus | 01/14/2020 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 10/13/2020 | Notification Request | 10/13/2020 |
| Notification Request | 02/13/2020 | ICE: Immigration Cus | 02/13/2020 |
| ICE: Immigration Customs Enforcement | 02/24/2020 | Notification Request | |
| Notification Request | 04/27/2020 | Notification Request | 04/14/2020 |
| Notification Request | 04/27/2020 | Notification Request | 04/14/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/05/2020 | ICE: Immigration Cus | 05/01/2020 |
| Notification Request | 06/16/2020 | Notification Request | 06/02/2020 |
| ICE: Immigration Customs Enforcement | 06/19/2020 | Notification Request | |
| ICE: Immigration Customs Enforcement | 06/26/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 10/15/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/15/2020 | Notification Request | 12/15/2020 |
| Notification Request | 02/10/2021 | Notification Request | 01/29/2021 |
| ICE: Immigration Customs Enforcement | 02/11/2021 | Notification Request | 02/11/2021 |
| Notification Request | 02/26/2021 | ICE: Immigration Cus | 02/25/2021 |
| ICE: Immigration Customs Enforcement | 03/16/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 01/26/2010 | ICE: Immigration Cus | . |
| Notification Request | 12/19/2006 | Notification Request | 06/17/1994 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/04/1997 | Notification Request | 11/10/1997 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/14/2004 | Notification Request | 10/06/1998 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 11/07/2013 | ICE: Immigration Cus | . |
| Notification Request | 02/01/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/06/2003 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/18/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/30/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/09/2017 | ICE: Immigration Cus | . |
| Notification Request | 05/01/2006 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 10/19/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/26/2006 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/17/2006 | ICE: Immigration Cus | . |
| Notification Request | 12/18/2006 | ICE: Immigration Cus | . |
| Notification Request | 03/06/2007 | Notification Request | 02/13/2007 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/06/2007 | ICE: Immigration Cus | . |
| Notification Request | 04/10/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Untried | 03/05/2009 | Notification Request | 11/16/2007 |
| Tried | 01/07/2008 | ICE: Immigration Cus | . |
| Notification Request | 02/25/2008 | Notification Request | 02/01/2008 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/29/2009 | Notification Request | 03/20/2008 |
| Notification Request | 04/04/2008 | ICE: Immigration Cus | . |
| Notification Request | 05/07/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/18/2021 | Notification Request | 07/21/2008 |
| Notification Request | 07/25/2008 | ICE: Immigration Cus | . |
| Notification Request | 02/18/2021 | Notification Request | 10/10/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/29/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/17/2009 | ICE: Immigration Cus | |

The SAS System

| Tried | 03/24/2009 | ICE: Immigration Cus | | . |
|---|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | | . |
| ICE: Immigration Customs Enforcement | . | | | . |
| Notification Request | 06/04/2009 | Notification Request | 05/27/2009 | |
| Notification Request | 07/02/2009 | ICE: Immigration Cus | | . |
| ICE: Immigration Customs Enforcement | . | | | . |
| Notification Request | 12/09/2019 | Notification Request | 09/04/2009 | |
| Notification Request | 03/03/2017 | ICE: Immigration Cus | | . |
| Notification Request | 11/18/2009 | ICE: Immigration Cus | | . |
| ICE: Immigration Customs Enforcement | . | | | . |
| Notification Request | 02/12/2010 | ICE: Immigration Cus | | . |
| ICE: Immigration Customs Enforcement | . | | | . |
| ICE: Immigration Customs Enforcement | . | | | . |
| Untried | 04/08/2010 | ICE: Immigration Cus | | . |
| Notification Request | 05/26/2010 | ICE: Immigration Cus | | . |
| Notification Request | 06/14/2010 | ICE: Immigration Cus | | . |
| Notification Request | 06/23/2010 | ICE: Immigration Cus | | . |
| Notification Request | 04/28/2015 | Notification Request | 02/26/2015 | |
| ICE: Immigration Customs Enforcement | . | | | . |
| Notification Request | 03/10/2011 | Notification Request | 01/25/2011 | |
| Notification Request | 08/16/2013 | Notification Request | 08/12/2013 | |
| Notification Request | 03/30/2011 | Notification Request | 03/23/2011 | |
| ICE: Immigration Customs Enforcement | 11/13/2020 | Notification Request | | |
| ICE: Immigration Customs Enforcement | . | | | |
| ICE: Immigration Customs Enforcement | . | | | |
| Notification Request | 10/04/2011 | ICE: Immigration Cus | | . |
| Notification Request | 11/21/2011 | Notification Request | 11/17/2011 | |
| Notification Request | 02/06/2012 | Notification Request | 01/30/2012 | |
| ICE: Immigration Customs Enforcement | . | | | |
| Notification Request | 04/16/2012 | ICE: Immigration Cus | 04/11/2012 | |
| Notification Request | 05/17/2012 | ICE: Immigration Cus | | |
| Notification Request | 06/21/2012 | ICE: Immigration Cus | 06/21/2012 | |
| Notification Request | 12/20/2012 | Notification Request | 08/29/2012 | |
| Notification Request | 01/28/2013 | ICE: Immigration Cus | | |

WDLA-PI-0390
PRINTED 5/3/2021 AT 8:32 PM
AZMT007632

The SAS System

| ICE: Immigration Customs Enforcement | . | | . |
|---|---|---|---|
| Notification Request | 03/21/2013 | ICE: Immigration Cus | . |
| Notification Request | 04/22/2013 | Notification Request | 04/17/2013 |
| Notification Request | 04/29/2013 | Notification Request | 04/23/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/14/2013 | Notification Request | 08/14/2013 |
| Notification Request | 10/31/2013 | Notification Request | 10/21/2013 |
| Notification Request | 11/18/2013 | Notification Request | 11/07/2013 |
| Notification Request | 01/24/2014 | Notification Request | 01/15/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/21/2014 | Notification Request | 02/14/2014 |
| Notification Request | 04/25/2014 | Notification Request | 04/17/2014 |
| Notification Request | 09/25/2014 | Notification Request | 05/01/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/24/2019 | Notification Request | 05/24/2019 |
| ICE: Immigration Customs Enforcement | 10/10/2014 | Notification Request | . |
| Notification Request | 12/04/2014 | Notification Request | 11/28/2014 |
| Notification Request | 09/03/2019 | Notification Request | 07/18/2019 |
| Notification Request | 02/19/2015 | Notification Request | 02/09/2015 |
| Notification Request | 05/14/2015 | ICE: Immigration Cus | . |
| Notification Request | 12/27/2016 | ICE: Immigration Cus | 07/23/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/14/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/30/2017 | Tried | 01/19/2017 |
| Notification Request | 05/23/2016 | ICE: Immigration Cus | . |
| Notification Request | 09/16/2016 | Notification Request | 08/26/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 09/16/2016 | ICE: Immigration Cus | . |
| Notification Request | 10/07/2016 | Notification Request | 10/07/2016 |
| Notification Request | 11/02/2016 | Notification Request | 10/13/2016 |
| Notification Request | 12/16/2016 | ICE: Immigration Cus | . |
| Notification Request | 07/10/2017 | Notification Request | 12/21/2016 |
| Notification Request | 06/20/2017 | ICE: Immigration Cus | . |

WDLA-PI-0391
PRINTED 5/3/2021 AT 8:32 PM
AZMT007633

The SAS System

| Notification Request | 08/01/2017 | ICE: Immigration Cus | . |
| Notification Request | 09/25/2017 | Notification Request | 09/21/2017 |
| Notification Request | 11/02/2017 | Notification Request | 11/02/2017 |
| Notification Request | 12/15/2017 | Notification Request | 12/15/2017 |
| Notification Request | 01/19/2018 | Notification Request | 01/17/2018 |
| Notification Request | 04/20/2018 | Notification Request | 04/11/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/25/2018 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | 04/20/2021 | Notification Request | 04/20/2021 |
| Notification Request | 02/14/2020 | Notification Request | 02/14/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/16/2018 | Notification Request | 08/16/2018 |
| Notification Request | 08/17/2018 | Notification Request | 07/31/2018 |
| Felony Hold | 10/15/2018 | ICE: Immigration Cus | 10/15/2018 |
| Notification Request | 11/20/2018 | ICE: Immigration Cus | . |
| Notification Request | 01/10/2019 | Notification Request | 01/10/2019 |
| Notification Request | 04/17/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/20/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/22/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/18/2019 | Notification Request | . |
| Notification Request | 04/10/2020 | ICE: Immigration Cus | . |
| Notification Request | 09/21/2019 | ICE: Immigration Cus | 09/20/2019 |
| Notification Request | 10/21/2019 | ICE: Immigration Cus | . |
| Notification Request | 12/11/2019 | ICE: Immigration Cus | 12/10/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/21/2020 | ICE: Immigration Cus | . |
| Notification Request | 02/28/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 09/01/2020 | Notification Request | 08/26/2020 |
| ICE: Immigration Customs Enforcement | 11/19/2020 | Notification Request | 11/19/2020 |
| ICE: Immigration Customs Enforcement | 07/25/2019 | Notification Request | 07/22/2019 |
| Notification Request | 12/12/2016 | ICE: Immigration Cus | 07/13/2011 |

WDLA-PI-0392
PRINTED 5/3/2021 AT 8:32 PM
AZMT007634

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 03/18/2014 | ICE: Immigration Cus | . |
| Notification Request | 04/02/2019 | ICE: Immigration Cus | 11/18/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/02/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/30/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 05/11/2018 | Notification Request | 08/06/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/04/2015 | ICE: Immigration Cus | . |
| Notification Request | 05/19/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/31/2015 | Notification Request | 07/31/2015 |
| Notification Request | 01/29/2016 | Notification Request | 01/20/2016 |
| Notification Request | 01/22/2019 | Notification Request | 01/11/2019 |
| Notification Request | 07/01/2019 | ICE: Immigration Cus | . |
| Notification Request | 11/13/2019 | Notification Request | 11/13/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/26/2014 | Notification Request | 08/21/2014 |
| Notification Request | 07/20/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/31/2000 | ICE: Immigration Cus | . |
| Notification Request | 12/07/2019 | ICE: Immigration Cus | 04/05/2017 |
| Notification Request | 10/10/2002 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/31/2003 | Notification Request | . |
| Notification Request | 07/18/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/21/2003 | ICE: Immigration Cus | . |
| Notification Request | 01/20/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/18/2019 | ICE: Immigration Cus | . |
| Notification Request | 04/29/2004 | ICE: Immigration Cus | . |
| Notification Request | 06/15/2004 | ICE: Immigration Cus | . |

The SAS System

| Notification Request | 08/19/2005 | ICE: Immigration Cus | . |
|---|---|---|---|
| Notification Request | 08/25/2005 | ICE: Immigration Cus | . |
| Notification Request | 09/14/2005 | ICE: Immigration Cus | . |
| Notification Request | 10/12/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/02/2006 | ICE: Immigration Cus | . |
| Notification Request | 03/21/2006 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/09/2006 | ICE: Immigration Cus | . |
| Notification Request | 09/20/2006 | ICE: Immigration Cus | . |
| Notification Request | 12/12/2006 | ICE: Immigration Cus | . |
| Notification Request | 12/18/2006 | ICE: Immigration Cus | . |
| Notification Request | 05/23/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 11/19/2019 | Notification Request | . |
| Notification Request | 09/17/2012 | Notification Request | 08/31/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/06/2008 | ICE: Immigration Cus | . |
| Notification Request | 03/13/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/23/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/24/2008 | ICE: Immigration Cus | . |
| Notification Request | 08/11/2008 | ICE: Immigration Cus | . |
| Notification Request | 11/05/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/16/2009 | ICE: Immigration Cus | . |
| Notification Request | 03/25/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/15/2009 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 06/19/2009 | ICE: Immigration Cus | . |
| Notification Request | 08/26/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/23/2009 | ICE: Immigration Cus | . |
| Notification Request | 06/30/2020 | Notification Request | 10/31/2019 |
| Notification Request | 01/12/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/19/2010 | Notification Request | 04/19/2010 |
| Notification Request | 05/19/2010 | ICE: Immigration Cus | . |
| Notification Request | 06/01/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/23/2010 | ICE: Immigration Cus | . |
| Notification Request | 08/10/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/29/2010 | Notification Request | 09/24/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/05/2010 | Notification Request | 11/01/2010 |
| ICE: Immigration Customs Enforcement | 04/25/2011 | Notification Request | . |
| Notification Request | 03/03/2011 | Notification Request | 02/17/2011 |
| Notification Request | 03/04/2011 | Notification Request | 02/24/2011 |
| ICE: Immigration Customs Enforcement | 03/03/2011 | Notification Request | 03/03/2011 |
| Notification Request | 04/21/2011 | ICE: Immigration Cus | . |
| Notification Request | 05/03/2011 | ICE: Immigration Cus | . |
| Notification Request | 10/14/2014 | Notification Request | 05/20/2011 |
| Notification Request | 08/12/2011 | Notification Request | 07/08/2011 |
| Notification Request | 08/25/2011 | Notification Request | 07/15/2011 |
| Notification Request | 09/28/2011 | Notification Request | 08/16/2011 |
| Notification Request | 11/25/2011 | Notification Request | 09/19/2011 |
| Notification Request | 02/28/2012 | Notification Request | 11/15/2011 |
| Notification Request | 12/02/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 03/13/2012 | Notification Request | . |
| Notification Request | 03/13/2012 | Notification Request | 02/29/2012 |
| Notification Request | 04/30/2012 | Notification Request | 04/30/2012 |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 05/08/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 02/15/2013 | Notification Request | 12/06/2012 |
| Notification Request | 06/01/2012 | Notification Request | 05/22/2012 |
| ICE: Immigration Customs Enforcement | 08/28/2012 | Notification Request | 06/27/2012 |
| Notification Request | 07/25/2012 | Notification Request | 07/17/2012 |
| Notification Request | 08/24/2012 | Notification Request | 08/22/2012 |
| Notification Request | 10/01/2012 | Notification Request | 09/26/2012 |
| Notification Request | 11/20/2017 | ICE: Immigration Cus | 03/20/2013 |
| Notification Request | 02/25/2013 | ICE: Immigration Cus | 02/08/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/20/2018 | Notification Request | 02/28/2018 |
| ICE: Immigration Customs Enforcement | 08/20/2013 | Notification Request | . |
| Notification Request | 09/23/2013 | Notification Request | 07/24/2013 |
| Notification Request | 09/30/2013 | ICE: Immigration Cus | . |
| Notification Request | 10/09/2013 | Notification Request | 10/07/2013 |
| Notification Request | 10/11/2013 | Notification Request | 10/07/2013 |
| Notification Request | 10/25/2013 | Notification Request | 10/22/2013 |
| Notification Request | 11/22/2013 | ICE: Immigration Cus | . |
| Notification Request | 12/03/2013 | Notification Request | 12/02/2013 |
| Notification Request | 01/15/2014 | ICE: Immigration Cus | . |
| Notification Request | 01/30/2014 | ICE: Immigration Cus | . |
| Notification Request | 02/11/2014 | Notification Request | 02/06/2014 |
| Notification Request | 02/19/2014 | Notification Request | 02/10/2014 |
| Notification Request | 03/05/2014 | Notification Request | 02/13/2014 |
| Notification Request | 02/20/2014 | Notification Request | 02/20/2014 |
| Notification Request | 03/12/2014 | Notification Request | 03/12/2014 |
| Notification Request | 07/30/2014 | Notification Request | 05/05/2014 |
| Notification Request | 05/22/2014 | ICE: Immigration Cus | . |
| Notification Request | 09/17/2014 | ICE: Immigration Cus | . |
| Notification Request | 11/03/2014 | ICE: Immigration Cus | . |
| Notification Request | 12/01/2014 | Notification Request | 11/18/2014 |
| Notification Request | 03/10/2015 | Notification Request | 02/27/2015 |
| Notification Request | 03/24/2015 | Notification Request | 03/11/2015 |
| Untried | 04/03/2015 | Notification Request | 04/03/2015 |

WDLA-PI-0396
PRINTED 5/3/2021 AT 8:32 PM
AZMT007638

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 04/17/2015 | Notification Request | 04/16/2015 |
| Notification Request | 04/21/2015 | Notification Request | 03/30/2015 |
| ICE: Immigration Customs Enforcement | 04/27/2015 | Notification Request | . |
| Notification Request | 04/27/2015 | ICE: Immigration Cus | . |
| Notification Request | 04/28/2015 | ICE: Immigration Cus | . |
| Notification Request | 05/11/2015 | Notification Request | 05/07/2015 |
| ICE: Immigration Customs Enforcement | 03/14/2015 | Notification Request | 03/14/2015 |
| Notification Request | 06/03/2015 | Notification Request | 05/19/2015 |
| Notification Request | 06/24/2015 | Notification Request | 06/10/2015 |
| Notification Request | 07/17/2015 | Notification Request | 07/17/2015 |
| Notification Request | 09/25/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/23/2015 | Notification Request | 12/15/2015 |
| Notification Request | 01/08/2016 | Notification Request | 12/17/2015 |
| Notification Request | 02/23/2016 | ICE: Immigration Cus | . |
| Notification Request | 03/16/2016 | Notification Request | 03/15/2016 |
| Untried | 04/15/2016 | Notification Request | 03/10/2016 |
| Notification Request | 04/29/2016 | Notification Request | 04/29/2016 |
| Notification Request | 05/26/2016 | ICE: Immigration Cus | . |
| Notification Request | 05/13/2016 | ICE: Immigration Cus | . |
| Notification Request | 02/22/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 08/03/2016 | Notification Request | 07/21/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/07/2016 | Notification Request | 10/07/2016 |
| Notification Request | 11/04/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/14/2016 | ICE: Immigration Cus | . |
| Notification Request | 11/23/2016 | ICE: Immigration Cus | . |
| Notification Request | 05/16/2017 | Notification Request | 05/02/2017 |
| Notification Request | 06/30/2017 | Notification Request | 06/23/2017 |
| Notification Request | 07/19/2017 | Notification Request | 07/06/2017 |
| Notification Request | 07/17/2017 | ICE: Immigration Cus | . |
| Notification Request | 09/29/2017 | Notification Request | 09/18/2017 |
| ICE: Immigration Customs Enforcement | . | | . |

WDLA-PI-0397
PRINTED 5/3/2021 AT 8:32 PM
AZMT007639

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 10/25/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/07/2017 | Notification Request | . |
| Notification Request | 05/21/2018 | Notification Request | 04/13/2018 |
| Notification Request | 04/18/2018 | Notification Request | 04/13/2018 |
| Notification Request | 05/14/2018 | Notification Request | 05/11/2018 |
| Notification Request | 05/17/2018 | Notification Request | 05/16/2018 |
| Notification Request | 07/11/2018 | ICE: Immigration Cus | . |
| Notification Request | 07/26/2018 | ICE: Immigration Cus | 07/25/2018 |
| Notification Request | 07/25/2018 | Notification Request | 07/25/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/20/2018 | Notification Request | 08/09/2018 |
| Notification Request | 08/21/2018 | ICE: Immigration Cus | . |
| Notification Request | 10/09/2018 | Notification Request | 10/05/2018 |
| Notification Request | 08/13/2020 | Notification Request | 08/13/2020 |
| Notification Request | 09/18/2020 | Notification Request | 10/25/2018 |
| Notification Request | 11/07/2018 | ICE: Immigration Cus | . |
| Notification Request | 11/28/2018 | ICE: Immigration Cus | . |
| Notification Request | 09/14/2020 | Notification Request | 11/28/2018 |
| Notification Request | 12/05/2018 | Notification Request | 12/05/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/24/2018 | Notification Request | 12/21/2018 |
| Notification Request | 12/27/2018 | ICE: Immigration Cus | . |
| Notification Request | 01/11/2019 | ICE: Immigration Cus | . |
| Notification Request | 01/17/2019 | Notification Request | 01/15/2019 |
| Notification Request | 05/06/2019 | ICE: Immigration Cus | . |
| Notification Request | 02/12/2019 | Notification Request | 02/12/2019 |
| Notification Request | 02/28/2019 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 03/26/2018 | Notification Request | |
| Notification Request | 03/22/2019 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 04/10/2019 | Notification Request | 03/28/2019 |

The SAS System

| Notification Request | 04/08/2019 | Notification Request | 03/29/2019 |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/03/2019 | Notification Request | 04/19/2019 |
| ICE: Immigration Customs Enforcement | 05/03/2019 | Notification Request | 04/26/2019 |
| Notification Request | 05/23/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/05/2019 | Notification Request | 06/05/2019 |
| Notification Request | 06/19/2019 | ICE: Immigration Cus | . |
| Notification Request | 06/28/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/02/2019 | Notification Request | 07/02/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/08/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/10/2019 | ICE: Immigration Cus | 07/10/2019 |
| Notification Request | 03/11/2021 | Notification Request | 09/12/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 07/26/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/28/2019 | ICE: Immigration Cus | 08/28/2019 |
| ICE: Immigration Customs Enforcement | 09/11/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/31/2019 | ICE: Immigration Cus | . |
| Notification Request | 10/03/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/15/2019 | Notification Request | 10/15/2019 |
| Notification Request | 11/18/2019 | Notification Request | 10/15/2019 |
| Notification Request | 10/22/2019 | Notification Request | 10/15/2019 |

WDLA-PI-0399
PRINTED 5/3/2021 AT 8:32 PM
AZMT007641

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/01/2019 | Notification Request | 10/25/2019 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 11/15/2019 | ICE: Immigration Cus | . |
| Notification Request | 11/15/2019 | ICE: Immigration Cus | 11/15/2019 |
| ICE: Immigration Customs Enforcement | 11/21/2019 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 12/20/2019 | Notification Request | 12/20/2019 |
| Notification Request | 01/02/2020 | Notification Request | 12/20/2019 |
| Notification Request | 12/24/2019 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/10/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/23/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/23/2020 | Notification Request | . |
| Notification Request | 01/23/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 02/04/2020 | Notification Request | |
| Notification Request | 02/05/2020 | ICE: Immigration Cus | . |
| Notification Request | 02/05/2020 | Notification Request | 02/05/2020 |
| Notification Request | 02/07/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/26/2020 | ICE: Immigration Cus | |