The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/03/2020 | Notification Request | . |
| Notification Request | 03/05/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/11/2020 | ICE: Immigration Cus | . |
| Notification Request | 03/18/2020 | Notification Request | 03/18/2020 |
| ICE: Immigration Customs Enforcement | 04/05/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 07/28/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 01/07/2021 | Notification Request | . |
| Notification Request | 01/08/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/12/2021 | Notification Request | . |
| Notification Request | 02/05/2021 | ICE: Immigration Cus | 02/04/2021 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/09/2021 | Notification Request | 03/09/2021 |
| ICE: Immigration Customs Enforcement | 03/18/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 03/23/2021 | Notification Request | 03/23/2021 |
| ICE: Immigration Customs Enforcement | 03/30/2021 | Notification Request | 03/30/2021 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/01/2021 | Notification Request | 04/01/2021 |
| Notification Request | 04/07/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/13/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/15/2021 | Notification Request | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/08/1998 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/10/1988 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/28/1993 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/17/1994 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/21/2012 | ICE: Immigration Cus | 08/29/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/14/1994 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/23/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/27/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| Notification Request | 06/06/2019 | Notification Request | 05/24/2019 |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/01/2019 | ICE: Immigration Cus | 06/13/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/28/1999 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/01/2000 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/14/2020 | Notification Request | 12/16/2019 |
| Notification Request | 10/20/2020 | Notification Request | 10/20/2020 |
| ICE: Immigration Customs Enforcement | 07/02/2018 | Notification Request | . |
| Notification Request | 10/28/2015 | ICE: Immigration Cus | 01/04/2004 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/23/2004 | Notification Request | 09/23/2004 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/03/2010 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 09/25/2012 | Notification Request | 09/25/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/14/2008 | Notification Request | 11/29/2007 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/08/2020 | Tried | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/16/2010 | ICE: Immigration Cus | . |
| Notification Request | 02/26/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/20/2020 | Notification Request | 06/24/2004 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/24/2012 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Untried | 10/04/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/05/2020 | Notification Request | 01/28/2020 |
| Notification Request | 07/31/2010 | Notification Request | 05/17/2006 |
| Notification Request | 07/08/2006 | Notification Request | 07/08/2006 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/21/2007 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/03/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/30/2007 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 08/15/2012 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/07/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/03/2016 | ICE: Immigration Cus | . |
| Notification Request | 06/04/2008 | ICE: Immigration Cus | . |
| Notification Request | 06/30/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/05/2008 | ICE: Immigration Cus | . |
| Notification Request | 10/07/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/23/2008 | ICE: Immigration Cus | . |
| Notification Request | 11/05/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/02/2012 | Notification Request | 01/21/2010 |
| Notification Request | 10/13/2017 | Untried | 09/01/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/26/2017 | Notification Request | 10/18/2017 |
| Notification Request | 03/20/2019 | Notification Request | 06/03/2009 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/19/2019 | ICE: Immigration Cus | 01/08/2011 |
| ICE: Immigration Customs Enforcement | 07/24/2009 | Notification Request | . |
| Notification Request | 10/21/2009 | ICE: Immigration Cus | . |
| Notification Request | 10/22/2009 | ICE: Immigration Cus | . |

WDLA-PI-0405
PRINTED 5/3/2021 AT 8:32 PM
AZMT007647

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/08/2009 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 01/28/2010 | ICE: Immigration Cus | |
| Notification Request | 03/24/2010 | ICE: Immigration Cus | . |
| Tried | 02/25/2016 | Notification Request | 02/02/2016 |
| Notification Request | 07/29/2010 | Notification Request | 06/29/2010 |
| Notification Request | 07/02/2010 | ICE: Immigration Cus | |
| Notification Request | 09/21/2020 | Notification Request | 02/23/2018 |
| Notification Request | 09/07/2010 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | | | . |
| Notification Request | 04/15/2011 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/01/2018 | Notification Request | 11/01/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/02/2011 | ICE: Immigration Cus | . |
| Notification Request | 11/12/2019 | Notification Request | 01/10/2018 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 06/13/2012 | Notification Request | 06/12/2012 |
| Notification Request | 08/24/2011 | ICE: Immigration Cus | |
| Notification Request | 02/09/2012 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | 02/27/2012 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 02/14/2019 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 11/21/2012 | ICE: Immigration Cus | |
| Notification Request | 03/25/2013 | Notification Request | 02/14/2013 |
| ICE: Immigration Customs Enforcement | . | | |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 09/06/2013 | ICE: Immigration Cus | . |
| Notification Request | 09/12/2013 | Notification Request | 09/06/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/28/2016 | Notification Request | 04/21/2014 |
| Notification Request | 01/13/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 04/23/2014 | Notification Request | 04/16/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 09/22/2014 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/25/2015 | ICE: Immigration Cus | . |
| Notification Request | 04/18/2019 | Notification Request | 12/15/2017 |
| Notification Request | 04/10/2015 | ICE: Immigration Cus | . |
| Untried | 11/19/2015 | Untried | 10/14/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/07/2016 | Notification Request | 12/02/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/16/2017 | ICE: Immigration Cus | . |
| Notification Request | 09/07/2018 | ICE: Immigration Cus | . |
| Notification Request | 07/19/2017 | Notification Request | 06/12/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/24/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/21/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/15/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/15/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/20/2018 | Notification Request | 09/20/2018 |
| Notification Request | 08/09/2019 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 11/30/2018 | Notification Request | 11/15/2018 |
| Notification Request | 01/08/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 04/03/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 06/12/2019 | Notification Request | . |
| Notification Request | 06/28/2019 | ICE: Immigration Cus | . |
| Notification Request | 08/26/2019 | Notification Request | 08/07/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/10/2019 | ICE: Immigration Cus | . |
| Notification Request | 11/19/2019 | Untried | 11/19/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/25/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/30/2020 | Notification Request | 05/20/2020 |
| Notification Request | 09/16/2020 | ICE: Immigration Cus | . |
| Notification Request | 09/29/2020 | Notification Request | 09/18/2020 |
| ICE: Immigration Customs Enforcement | 11/19/2020 | Notification Request | . |
| Untried | 12/09/2020 | ICE: Immigration Cus | 12/08/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/03/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 02/04/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/15/2021 | Notification Request | 04/15/2021 |
| Notification Request | 08/14/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/29/2014 | Notification Request | . |
| Notification Request | 03/10/2009 | ICE: Immigration Cus | . |
| Notification Request | 10/25/2018 | ICE: Immigration Cus | 03/27/2014 |
| Notification Request | 06/22/2010 | ICE: Immigration Cus | . |
| Notification Request | 06/27/2015 | ICE: Immigration Cus | 12/04/2012 |
| ICE: Immigration Customs Enforcement | 12/12/2013 | Notification Request | . |
| Notification Request | 10/31/2018 | ICE: Immigration Cus | 04/24/2014 |
| ICE: Immigration Customs Enforcement | 05/09/2013 | Notification Request | . |
| Notification Request | 06/28/2013 | Notification Request | 04/25/2013 |
| Notification Request | 05/10/2013 | ICE: Immigration Cus | . |
| Notification Request | 12/22/2017 | Notification Request | 12/21/2017 |

WDLA-PI-0408
PRINTED 5/3/2021 AT 8:32 PM
AZMT007650

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 11/26/2014 | Notification Request | 11/18/2013 |
| ICE: Immigration Customs Enforcement | 02/13/2015 | Notification Request | . |
| Notification Request | 11/01/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/26/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/10/2020 | ICE: Immigration Cus | . |
| Notification Request | 12/27/2017 | ICE: Immigration Cus | . |
| Notification Request | 06/16/2020 | Notification Request | 02/14/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/24/2020 | Notification Request | 08/09/2018 |
| Notification Request | 08/09/2018 | ICE: Immigration Cus | . |
| Notification Request | 09/05/2018 | ICE: Immigration Cus | . |
| Notification Request | 11/08/2018 | ICE: Immigration Cus | . |
| Notification Request | 11/14/2018 | ICE: Immigration Cus | . |
| Notification Request | 11/08/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/27/2018 | Notification Request | 12/20/2018 |
| Notification Request | 01/16/2018 | ICE: Immigration Cus | . |
| Notification Request | 01/16/2019 | ICE: Immigration Cus | . |
| Notification Request | 01/25/2019 | ICE: Immigration Cus | . |
| Notification Request | 03/11/2019 | Notification Request | 03/07/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/02/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/28/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/01/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 08/08/2019 | ICE: Immigration Cus | . |
| Notification Request | 08/21/2019 | Notification Request | 08/21/2019 |
| Notification Request | 08/30/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 09/05/2019 | ICE: Immigration Cus | . |
| Notification Request | 09/06/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 09/25/2019 | ICE: Immigration Cus | . |
| Notification Request | 10/02/2019 | ICE: Immigration Cus | . |
| Notification Request | 10/04/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 11/05/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/07/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 11/06/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/21/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/12/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/24/2019 | Notification Request | 12/18/2019 |
| Notification Request | 01/08/2020 | ICE: Immigration Cus | . |
| Notification Request | 01/09/2020 | ICE: Immigration Cus | . |
| Notification Request | 01/09/2020 | ICE: Immigration Cus | . |
| Notification Request | 01/29/2020 | ICE: Immigration Cus | . |
| Notification Request | 02/12/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 02/13/2020 | Notification Request | . |
| Notification Request | 02/19/2020 | ICE: Immigration Cus | . |
| Notification Request | 02/26/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/04/2020 | ICE: Immigration Cus | . |
| Notification Request | 03/04/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| Notification Request | 05/20/2020 | ICE: Immigration Cus | 05/15/2020 |
|---|---|---|---|
| Notification Request | 06/22/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/17/2020 | ICE: Immigration Cus | . |
| Notification Request | 09/30/2020 | ICE: Immigration Cus | . |
| Notification Request | 10/02/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/29/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/18/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/24/2020 | Notification Request | 11/24/2020 |
| Notification Request | 12/02/2020 | Notification Request | 12/02/2020 |
| Notification Request | 12/02/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/10/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/28/2020 | Notification Request | . |
| Notification Request | 12/29/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/29/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/29/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 01/14/2021 | Notification Request | 01/14/2021 |
| Notification Request | 01/29/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/11/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 02/11/2021 | Notification Request | 02/11/2021 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/16/2015 | Notification Request | . |
| Notification Request | 08/22/2007 | Notification Request | 07/24/2007 |
| Notification Request | 12/07/2010 | ICE: Immigration Cus | |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 01/11/2011 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/14/2015 | ICE: Immigration Cus | 08/10/2015 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 02/28/2014 | Notification Request | . |
| Notification Request | 07/24/2014 | ICE: Immigration Cus | 05/21/2014 |
| ICE: Immigration Customs Enforcement | 07/18/2014 | Notification Request | 07/14/2014 |
| Notification Request | 05/12/2015 | Notification Request | 05/08/2015 |
| Untried | 06/22/2015 | ICE: Immigration Cus | 06/08/2015 |
| Notification Request | 08/08/2016 | ICE: Immigration Cus | 08/01/2016 |
| ICE: Immigration Customs Enforcement | 08/19/2016 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 01/19/2017 | Notification Request | . |
| Notification Request | 04/07/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/12/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/30/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/15/2017 | Notification Request | . |
| Notification Request | 12/08/2017 | ICE: Immigration Cus | 11/22/2017 |
| Notification Request | 01/22/2018 | ICE: Immigration Cus | 01/22/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 02/21/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 08/17/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 08/29/2018 | Notification Request | 08/29/2018 |
| Notification Request | 09/27/2018 | ICE: Immigration Cus | 09/25/2018 |
| ICE: Immigration Customs Enforcement | 09/21/2018 | Notification Request | 09/21/2018 |
| Notification Request | 10/11/2018 | ICE: Immigration Cus | 09/24/2018 |
| ICE: Immigration Customs Enforcement | 11/28/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/24/2018 | Notification Request | 12/24/2018 |
| Notification Request | 02/04/2019 | ICE: Immigration Cus | . |
| Notification Request | 04/11/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/19/2019 | Notification Request | 08/26/2019 |
| ICE: Immigration Customs Enforcement | 09/19/2019 | Notification Request | 09/05/2019 |
| ICE: Immigration Customs Enforcement | 09/09/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/23/2019 | ICE: Immigration Cus | 10/16/2019 |
| ICE: Immigration Customs Enforcement | 10/29/2019 | Notification Request | . |
| Notification Request | 11/04/2019 | ICE: Immigration Cus | 10/30/2019 |
| ICE: Immigration Customs Enforcement | 11/13/2019 | Notification Request | 11/13/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 11/27/2019 | Notification Request | 11/27/2019 |
| ICE: Immigration Customs Enforcement | 12/12/2019 | Notification Request | . |
| Notification Request | 01/06/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/06/2020 | ICE: Immigration Cus | 01/03/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 02/13/2020 | Notification Request | 02/13/2020 |
| ICE: Immigration Customs Enforcement | 03/06/2020 | Notification Request | . |
| Notification Request | 03/12/2020 | ICE: Immigration Cus | 03/11/2020 |
| ICE: Immigration Customs Enforcement | 04/13/2020 | Notification Request | 04/13/2020 |
| ICE: Immigration Customs Enforcement | 04/13/2020 | Notification Request | 04/13/2020 |
| ICE: Immigration Customs Enforcement | 04/13/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/28/2020 | Notification Request | 04/28/2020 |
| ICE: Immigration Customs Enforcement | 06/25/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 07/14/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 09/15/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 11/17/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 01/26/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/02/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/01/2021 | Notification Request | 04/01/2021 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/17/2019 | Notification Request | 04/16/2019 |
| ICE: Immigration Customs Enforcement | 07/30/2012 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/22/2021 | Notification Request | 04/22/2021 |
| ICE: Immigration Customs Enforcement | 04/20/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/20/2021 | Notification Request | 04/20/2021 |
| ICE: Immigration Customs Enforcement | 04/20/2021 | Notification Request | 04/20/2021 |
| ICE: Immigration Customs Enforcement | 04/22/2021 | Notification Request | 04/22/2021 |
| Notification Request | 04/28/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 04/27/2021 | Notification Request | 04/27/2021 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/27/2021 | Notification Request | . |
| Notification Request | 09/03/2019 | Notification Request | 12/14/2017 |
| Notification Request | 03/20/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/06/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/10/2020 | ICE: Immigration Cus | 03/29/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/23/2014 | Notification Request | 05/30/2013 |
| Notification Request | 02/08/2017 | Notification Request | 01/10/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/20/2020 | Notification Request | 05/20/2020 |
| Notification Request | 06/19/2019 | ICE: Immigration Cus | . |
| Notification Request | 12/11/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | | . | |
| ICE: Immigration Customs Enforcement | 03/16/2021 | Notification Request | . |
| Notification Request | 03/19/2021 | ICE: Immigration Cus | . |
| Notification Request | 01/24/2018 | ICE: Immigration Cus | 07/20/2017 |
| Notification Request | 07/29/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/23/2013 | Notification Request | 07/23/2013 |
| ICE: Immigration Customs Enforcement | | . | . |
| Notification Request | 11/27/2018 | Tried | 12/23/2016 |
| Notification Request | 10/23/2000 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/29/2020 | Notification Request | 12/29/2020 |
| Notification Request | 05/14/2002 | ICE: Immigration Cus | . |
| Tried | 01/03/2017 | ICE: Immigration Cus | . |
| Notification Request | 09/26/2018 | ICE: Immigration Cus | . |
| Notification Request | 03/01/2005 | ICE: Immigration Cus | . |
| Tried | 05/02/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | | . | . |
| Notification Request | 04/21/2006 | ICE: Immigration Cus | . |
| Notification Request | 10/28/2020 | Notification Request | 05/14/2007 |
| ICE: Immigration Customs Enforcement | | . | . |
| ICE: Immigration Customs Enforcement | | . | . |
| Notification Request | 12/04/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | | . | . |
| ICE: Immigration Customs Enforcement | | . | . |
| Notification Request | 07/16/2008 | ICE: Immigration Cus | . |
| Notification Request | 05/17/2019 | Tried | 07/19/2017 |
| Notification Request | 01/21/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | | . | . |
| Notification Request | 02/12/2009 | ICE: Immigration Cus | . |
| Notification Request | 08/26/2020 | Notification Request | 08/26/2020 |
| ICE: Immigration Customs Enforcement | | . | . |
| ICE: Immigration Customs Enforcement | 09/14/2020 | Notification Request | . |
| Notification Request | 05/13/2016 | Notification Request | 04/12/2016 |
| ICE: Immigration Customs Enforcement | | . | . |
| Notification Request | 04/28/2011 | ICE: Immigration Cus | |

The SAS System

| Tried | 10/13/2017 | ICE: Immigration Cus | 11/18/2011 |
|---|---|---|---|
| Notification Request | 11/01/2016 | ICE: Immigration Cus | . |
| Notification Request | 10/20/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/04/2012 | Notification Request | 12/04/2012 |
| ICE: Immigration Customs Enforcement | 04/05/2013 | Notification Request | . |
| Tried | 06/12/2017 | Notification Request | 03/14/2017 |
| Notification Request | 12/16/2020 | Notification Request | 12/16/2020 |
| Untried | 03/10/2021 | ICE: Immigration Cus | 06/03/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/16/2018 | Notification Request | 10/06/2017 |
| Untried | 10/05/2020 | Tried | 10/01/2020 |
| Notification Request | 09/29/2020 | Notification Request | 09/29/2020 |
| ICE: Immigration Customs Enforcement | 08/23/2018 | Notification Request | . |
| Notification Request | 08/24/2020 | Notification Request | 08/23/2019 |
| Notification Request | 06/05/2017 | ICE: Immigration Cus | . |
| Notification Request | 06/21/2017 | Notification Request | 05/16/2017 |
| Notification Request | 10/23/2018 | ICE: Immigration Cus | . |
| Notification Request | 09/02/2020 | Notification Request | 12/19/2019 |
| Notification Request | 10/05/2017 | ICE: Immigration Cus | . |
| Notification Request | 11/03/2017 | ICE: Immigration Cus | . |
| Notification Request | 12/21/2017 | Notification Request | 11/07/2017 |
| Notification Request | 09/23/2020 | Notification Request | 01/25/2018 |
| Notification Request | 09/16/2020 | ICE: Immigration Cus | . |
| Untried | 05/08/2018 | Notification Request | 05/07/2018 |
| Notification Request | 06/07/2018 | ICE: Immigration Cus | . |
| Tried | 06/08/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/07/2019 | Notification Request | 01/07/2019 |
| Notification Request | 01/28/2019 | Tried | 01/22/2019 |
| Notification Request | 03/03/2020 | Notification Request | 03/20/2019 |
| Notification Request | 03/26/2019 | ICE: Immigration Cus | . |
| Notification Request | 04/01/2019 | Notification Request | 03/26/2019 |

The SAS System

| Notification Request | 04/04/2019 | ICE: Immigration Cus | . |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 04/19/2019 | Notification Request | 04/19/2019 |
| Tried | 11/21/2019 | ICE: Immigration Cus | 05/03/2019 |
| Notification Request | 06/13/2019 | Felony Hold | 06/07/2019 |
| Notification Request | 06/19/2020 | Notification Request | 06/19/2020 |
| Notification Request | 07/08/2019 | ICE: Immigration Cus | . |
| Notification Request | 08/12/2019 | ICE: Immigration Cus | 08/09/2019 |
| Notification Request | 11/19/2019 | Notification Request | 08/21/2019 |
| Notification Request | 08/28/2019 | ICE: Immigration Cus | . |
| Notification Request | 11/21/2019 | ICE: Immigration Cus | 09/05/2019 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 09/24/2019 | Notification Request | |
| ICE: Immigration Customs Enforcement | 03/16/2020 | Tried | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 02/18/2020 | Notification Request | 11/06/2019 |
| ICE: Immigration Customs Enforcement | 11/06/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | . |
| Untried | 04/16/2020 | ICE: Immigration Cus | 04/10/2020 |
| Notification Request | 02/05/2020 | Tried | 02/05/2020 |
| Notification Request | 02/27/2020 | Notification Request | 02/27/2020 |
| Notification Request | 04/15/2020 | ICE: Immigration Cus | 03/31/2020 |
| Notification Request | 04/16/2020 | ICE: Immigration Cus | . |
| Notification Request | 05/04/2020 | ICE: Immigration Cus | 05/01/2020 |
| Notification Request | 05/14/2020 | ICE: Immigration Cus | |
| Notification Request | 05/20/2020 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | 10/23/2020 | Notification Request | |
| ICE: Immigration Customs Enforcement | 11/10/2020 | Notification Request | 11/10/2020 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 03/01/2021 | Notification Request | 03/01/2021 |
| ICE: Immigration Customs Enforcement | 03/04/2021 | Notification Request | |
| ICE: Immigration Customs Enforcement | 03/04/2021 | Notification Request | |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 04/02/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/15/1998 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/25/2020 | Notification Request | 02/28/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/20/2019 | Notification Request | 09/11/2019 |
| Misdemeanor | 09/19/2018 | ICE: Immigration Cus | . |
| Notification Request | 04/25/2005 | ICE: Immigration Cus | . |
| Felony Hold | 04/19/2007 | Tried | 03/13/2007 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/13/2010 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 06/23/2010 | Notification Request | 05/22/2009 |
| Notification Request | 07/28/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 06/29/2017 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 08/29/2012 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/19/2012 | Notification Request | . |
| Notification Request | 04/05/2012 | ICE: Immigration Cus | 04/05/2012 |
| Notification Request | 09/10/2012 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/27/2012 | Notification Request | 12/27/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/29/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/30/2013 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 07/30/2013 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/13/2013 | Notification Request | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 07/03/2018 | Notification Request | 07/03/2018 |
| ICE: Immigration Customs Enforcement | 09/15/2014 | Notification Request | |
| ICE: Immigration Customs Enforcement | 09/22/2014 | Notification Request | |
| Notification Request | 02/26/2015 | ICE: Immigration Cus | . |
| Notification Request | 07/17/2018 | ICE: Immigration Cus | 04/01/2015 |
| Notification Request | 06/20/2016 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/04/2017 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/10/2017 | ICE: Immigration Cus | . |
| Notification Request | 06/09/2017 | Notification Request | 05/15/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/07/2017 | ICE: Immigration Cus | . |
| Untried | 07/17/2017 | Misdemeanor | 06/21/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/08/2017 | Notification Request | 08/16/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/06/2017 | Notification Request | 10/02/2017 |
| Notification Request | 10/04/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/13/2017 | ICE: Immigration Cus | . |
| Notification Request | 01/31/2018 | Notification Request | 12/14/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/17/2018 | ICE: Immigration Cus | . |
| Notification Request | 05/21/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/04/2018 | Notification Request | 05/29/2018 |

WDLA-PI-0419
PRINTED 5/3/2021 AT 8:32 PM
AZMT007661

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 05/30/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/22/2018 | ICE: Immigration Cus | . |
| Notification Request | 07/20/2018 | ICE: Immigration Cus | . |
| Notification Request | 07/23/2018 | ICE: Immigration Cus | 07/23/2018 |
| Notification Request | 09/24/2018 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/21/2018 | Notification Request | 11/21/2018 |
| Notification Request | 12/03/2018 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/10/2019 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/03/2019 | Notification Request | 04/02/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/09/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/26/2019 | ICE: Immigration Cus | . |
| Notification Request | 10/02/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/19/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/02/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/06/2020 | ICE: Immigration Cus | . |
| Notification Request | 03/26/2020 | ICE: Immigration Cus | 03/11/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/18/2020 | ICE: Immigration Cus | 03/18/2020 |
| Notification Request | 03/19/2020 | ICE: Immigration Cus | . |
| Notification Request | 08/21/2020 | Notification Request | 04/15/2020 |

WDLA-PI-0420
PRINTED 5/3/2021 AT 8:32 PM
AZMT007662

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/17/2020 | ICE: Immigration Cus | . |
| Notification Request | 06/23/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 08/17/2020 | Notification Request | . |
| Notification Request | 08/19/2020 | Notification Request | 08/19/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 08/31/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/19/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/13/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/09/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 01/27/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/04/2016 | Notification Request | 02/29/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/12/2013 | Notification Request | 03/12/2013 |
| ICE: Immigration Customs Enforcement | 05/20/2011 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/17/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/20/1993 | Notification Request | . |
| Notification Request | 07/20/2011 | Notification Request | 07/27/2010 |

WDLA-PI-0421
PRINTED 5/3/2021 AT 8:32 PM
AZMT007663

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/22/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/20/2017 | ICE: Immigration Cus | 02/24/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/13/2018 | ICE: Immigration Cus | 07/21/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/05/2002 | ICE: Immigration Cus | . |
| Notification Request | 09/06/2002 | ICE: Immigration Cus | . |
| Notification Request | 06/13/2018 | ICE: Immigration Cus | . |
| Notification Request | 11/07/2013 | Notification Request | 02/06/2003 |
| ICE: Immigration Customs Enforcement | 01/21/2011 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/20/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/29/2005 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/14/2018 | ICE: Immigration Cus | . |
| Notification Request | 02/03/2014 | ICE: Immigration Cus | . |
| Notification Request | 11/04/2004 | ICE: Immigration Cus | . |
| Notification Request | 03/07/2005 | ICE: Immigration Cus | . |
| Notification Request | 06/30/2005 | ICE: Immigration Cus | . |
| Notification Request | 08/12/2005 | Notification Request | 07/14/2005 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/22/2019 | Notification Request | 03/22/2019 |
| ICE: Immigration Customs Enforcement | 09/22/2011 | Notification Request | 09/22/2011 |
| ICE: Immigration Customs Enforcement | 02/14/2018 | Notification Request | . |
| Notification Request | 05/28/2015 | ICE: Immigration Cus | . |
| Notification Request | 07/20/2016 | ICE: Immigration Cus | 02/04/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/12/2007 | ICE: Immigration Cus | . |
| Notification Request | 07/19/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/07/2016 | Notification Request | 03/30/2015 |
| Untried | 04/25/2018 | ICE: Immigration Cus | 06/11/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/17/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/21/2008 | Untried | 07/17/2008 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/02/2008 | Notification Request | 09/25/2008 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/31/2008 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |

WDLA-PI-0423
PRINTED 5/3/2021 AT 8:32 PM
AZMT007665

The SAS System

| ICE: Immigration Customs Enforcement | . | | . |
|---|---|---|---|
| Notification Request | 01/12/2021 | Notification Request | 03/13/2009 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 05/19/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 09/15/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 10/08/2009 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 02/03/2016 | Notification Request | 12/02/2009 |
| Notification Request | 07/20/2011 | Notification Request | 01/15/2010 |
| Notification Request | 04/29/2010 | ICE: Immigration Cus | . |
| Notification Request | 05/25/2010 | Notification Request | 05/12/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/23/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 09/30/2011 | Tried | 08/24/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/30/2017 | Notification Request | 03/28/2017 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 01/27/2011 | Felony Hold | 01/24/2011 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 04/28/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/14/2011 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 10/20/2015 | ICE: Immigration Cus | 01/13/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 06/12/2018 | Notification Request | 06/26/2012 |

WDLA-PI-0424
PRINTED 5/3/2021 AT 8:32 PM
AZMT007666

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 06/22/2012 | Notification Request | 06/22/2012 |
| Notification Request | 06/16/2016 | ICE: Immigration Cus | 06/19/2012 |
| Notification Request | 06/15/2012 | ICE: Immigration Cus | 06/15/2012 |
| ICE: Immigration Customs Enforcement | 12/30/2020 | Notification Request | 12/30/2020 |
| Notification Request | 07/13/2012 | ICE: Immigration Cus | . |
| Notification Request | 11/21/2019 | Notification Request | 11/04/2019 |
| Notification Request | 12/11/2012 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 03/08/2013 | Notification Request | . |
| Notification Request | 05/06/2013 | ICE: Immigration Cus | . |
| Notification Request | 05/16/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/09/2015 | ICE: Immigration Cus | 06/07/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/29/2013 | ICE: Immigration Cus | . |
| Notification Request | 09/06/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 10/08/2013 | Notification Request | . |
| Notification Request | 11/01/2019 | Notification Request | 10/25/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/14/2014 | ICE: Immigration Cus | . |
| Notification Request | 01/27/2014 | ICE: Immigration Cus | 01/27/2014 |
| Notification Request | 02/07/2014 | Notification Request | 02/05/2014 |
| Notification Request | 04/16/2014 | ICE: Immigration Cus | . |
| Tried | 07/17/2014 | ICE: Immigration Cus | 06/30/2014 |
| ICE: Immigration Customs Enforcement | 02/03/2015 | Felony Hold | 07/31/2014 |
| Notification Request | 10/09/2014 | ICE: Immigration Cus | . |
| Notification Request | 11/04/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 10/05/2015 | Notification Request | 03/02/2015 |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| Notification Request | 04/27/2015 | Notification Request | 04/06/2015 |
|---|---|---|---|
| Tried | 03/30/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/29/2015 | Notification Request | 04/24/2015 |
| Notification Request | 06/03/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/24/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/23/2015 | Notification Request | 07/16/2015 |
| Felony Hold | 07/27/2015 | Notification Request | 07/27/2015 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 07/16/2019 | Notification Request | 07/10/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 01/15/2016 | Notification Request | 12/23/2015 |
| Notification Request | 01/13/2016 | Notification Request | 01/13/2016 |
| Notification Request | 04/25/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 03/20/2019 | ICE: Immigration Cus | 05/18/2016 |
| Notification Request | 07/19/2016 | Notification Request | 07/19/2016 |
| ICE: Immigration Customs Enforcement | 08/15/2016 | Notification Request | . |
| Notification Request | 09/22/2020 | Notification Request | 07/22/2019 |
| ICE: Immigration Customs Enforcement | 09/13/2016 | Notification Request | . |
| Tried | 04/25/2017 | Notification Request | 11/15/2016 |
| Notification Request | 10/13/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 12/02/2016 | ICE: Immigration Cus | . |
| Notification Request | 02/09/2017 | Notification Request | 01/09/2017 |
| ICE: Immigration Customs Enforcement | 01/20/2014 | Notification Request | . |
| Notification Request | 01/24/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 04/18/2017 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/19/2017 | Notification Request | 06/09/2017 |

The SAS System

| ICE: Immigration Customs Enforcement | . | | . |
| --- | --- | --- | --- |
| Notification Request | 07/12/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/22/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 08/30/2017 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/19/2017 | Felony Hold | 10/19/2017 |
| Notification Request | 11/01/2017 | Notification Request | 11/01/2017 |
| Notification Request | 12/12/2017 | Notification Request | 11/16/2017 |
| Notification Request | 12/12/2017 | Notification Request | 11/17/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Untried | 12/06/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/11/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/14/2017 | ICE: Immigration Cus | 12/14/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 11/27/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 06/18/2018 | Notification Request | 05/24/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/14/2018 | Notification Request | 08/03/2018 |
| Notification Request | 10/23/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 09/27/2018 | ICE: Immigration Cus | . |
| Notification Request | 10/04/2018 | Notification Request | 10/01/2018 |
| Notification Request | 11/09/2018 | Notification Request | 11/06/2018 |
| Notification Request | 01/11/2019 | Notification Request | 01/04/2019 |
| ICE: Immigration Customs Enforcement | . | | . |

WDLA-PI-0427
PRINTED 5/3/2021 AT 8:32 PM
AZMT007669

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/08/2019 | Untried | 02/07/2019 |
| Notification Request | 02/26/2019 | ICE: Immigration Cus | |
| Notification Request | 03/05/2019 | ICE: Immigration Cus | |
| Notification Request | 03/28/2019 | Notification Request | 03/11/2019 |
| ICE: Immigration Customs Enforcement | 04/11/2019 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 09/23/2020 | Notification Request | 05/09/2019 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 05/20/2019 | Notification Request | 05/20/2019 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/03/2019 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/13/2019 | Felony Hold | 06/13/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/09/2019 | ICE: Immigration Cus | |
| Tried | 09/13/2019 | Notification Request | 08/23/2019 |
| Untried | 08/28/2019 | ICE: Immigration Cus | |
| Notification Request | 08/29/2019 | ICE: Immigration Cus | |
| Notification Request | 09/18/2019 | ICE: Immigration Cus | |
| Notification Request | 09/26/2019 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 11/29/2019 | ICE: Immigration Cus | |
| Notification Request | 12/09/2019 | ICE: Immigration Cus | |
| Notification Request | 12/10/2019 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 02/03/2020 | ICE: Immigration Cus | |
| Tried | 05/01/2020 | Untried | 02/21/2020 |
| ICE: Immigration Customs Enforcement | 03/06/2020 | Notification Request | 03/06/2020 |
| ICE: Immigration Customs Enforcement | 11/16/2020 | Notification Request | |
| ICE: Immigration Customs Enforcement | 04/20/2020 | Tried | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |

WDLA-PI-0428

PRINTED 5/3/2021 AT 8:32 PM

AZMT007670

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 06/15/2020 | ICE: Immigration Cus | . |
| Notification Request | 08/12/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/28/2020 | Notification Request | 10/15/2020 |
| ICE: Immigration Customs Enforcement | 11/05/2020 | Notification Request | 11/05/2020 |
| ICE: Immigration Customs Enforcement | 11/25/2020 | Notification Request | . |
| Notification Request | 11/12/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/17/2020 | Notification Request | 11/13/2020 |
| Notification Request | 12/17/2020 | ICE: Immigration Cus | 11/19/2020 |
| ICE: Immigration Customs Enforcement | 12/04/2020 | Notification Request | 12/01/2020 |
| Notification Request | 12/11/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/28/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/29/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 01/12/2021 | Notification Request | . |
| Tried | 01/13/2021 | ICE: Immigration Cus | 01/12/2021 |
| ICE: Immigration Customs Enforcement | 02/11/2021 | Notification Request | . |
| Notification Request | 03/24/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/19/2018 | ICE: Immigration Cus | 09/11/2015 |
| Notification Request | 09/09/2020 | Notification Request | 10/24/2019 |
| ICE: Immigration Customs Enforcement | 08/28/1998 | Tried | . |
| Notification Request | 11/15/2007 | ICE: Immigration Cus | . |
| Notification Request | 10/11/2001 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/26/2011 | Notification Request | 03/14/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/25/2005 | ICE: Immigration Cus | . |
| Notification Request | 01/17/2013 | Notification Request | 01/10/2013 |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 04/20/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/24/2008 | ICE: Immigration Cus | |
| Notification Request | 12/16/2008 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/04/2013 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 09/10/2020 | Notification Request | 09/10/2020 |
| Notification Request | 11/17/2009 | Notification Request | 08/31/2009 |
| ICE: Immigration Customs Enforcement | 10/02/2009 | Notification Request | 10/02/2009 |
| Notification Request | 10/27/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/11/2009 | ICE: Immigration Cus | . |
| Notification Request | 01/02/2019 | ICE: Immigration Cus | 12/30/2009 |
| Notification Request | 06/26/2018 | Notification Request | 01/13/2010 |
| Notification Request | 10/13/2015 | Notification Request | 05/10/2013 |
| ICE: Immigration Customs Enforcement | 04/13/2010 | Notification Request | |
| Notification Request | 05/05/2010 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 03/29/2019 | ICE: Immigration Cus | 12/14/2010 |
| Notification Request | 08/15/2011 | Notification Request | 12/13/2010 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 12/10/2013 | Notification Request | 09/14/2011 |
| Notification Request | 05/02/2011 | Notification Request | 04/14/2011 |
| Notification Request | 08/24/2012 | Notification Request | 06/29/2011 |

The SAS System

| Notification Request | 07/15/2011 | ICE: Immigration Cus | . |
| Notification Request | 04/13/2012 | ICE: Immigration Cus | . |
| Notification Request | 04/30/2012 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/21/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/26/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 06/21/2013 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/04/2013 | Notification Request | 12/04/2013 |
| Notification Request | 03/25/2014 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/11/2020 | Notification Request | 07/25/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/12/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/15/2014 | ICE: Immigration Cus | . |
| Notification Request | 05/21/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 07/07/2015 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/30/2018 | ICE: Immigration Cus | 01/20/2016 |
| Notification Request | 02/19/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/12/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/27/2016 | Notification Request | 05/16/2016 |
| Untried | 08/05/2016 | ICE: Immigration Cus | . |
| Untried | 01/31/2019 | ICE: Immigration Cus | . |
| Notification Request | 09/01/2017 | Notification Request | 01/05/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/27/2017 | ICE: Immigration Cus | |

The SAS System

| Notification Request | 05/30/2017 | Notification Request | 05/30/2017 |
|---|---|---|---|
| Notification Request | 09/02/2020 | Notification Request | 05/24/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/06/2017 | ICE: Immigration Cus | . |
| Notification Request | 10/13/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/17/2017 | Notification Request | . |
| Notification Request | 01/29/2018 | Notification Request | 12/19/2017 |
| Notification Request | 01/19/2018 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/05/2018 | Notification Request | . |
| Notification Request | 12/23/2020 | Notification Request | 12/23/2020 |
| Notification Request | 07/02/2018 | ICE: Immigration Cus | |
| Notification Request | 07/17/2018 | ICE: Immigration Cus | |
| Notification Request | 02/21/2019 | ICE: Immigration Cus | |
| Notification Request | 03/22/2019 | Notification Request | 03/15/2019 |
| Notification Request | 03/29/2019 | Notification Request | 03/20/2019 |
| ICE: Immigration Customs Enforcement | 03/19/2019 | Notification Request | 03/19/2019 |
| ICE: Immigration Customs Enforcement | 03/20/2019 | Notification Request | 03/20/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/30/2019 | ICE: Immigration Cus | . |
| Notification Request | 02/18/2020 | Notification Request | 12/16/2019 |
| ICE: Immigration Customs Enforcement | 01/17/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 03/05/2020 | Notification Request | . |
| Notification Request | 03/11/2020 | ICE: Immigration Cus | 02/28/2020 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 12/15/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/17/2020 | Notification Request | . |
| Notification Request | 10/19/2018 | Notification Request | 01/23/2008 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/25/2019 | ICE: Immigration Cus | 11/13/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/24/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/22/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/07/2019 | Notification Request | 05/01/2019 |
| Notification Request | 03/17/2014 | ICE: Immigration Cus | . |
| Untried | 01/10/2017 | Notification Request | 01/05/2017 |
| Notification Request | 10/24/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/14/2004 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/07/2017 | ICE: Immigration Cus | 12/07/2017 |
| Notification Request | 03/16/2016 | ICE: Immigration Cus | 12/18/2006 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/25/2017 | ICE: Immigration Cus | 07/24/2017 |
| Notification Request | 10/23/2017 | Notification Request | 02/26/2008 |
| Notification Request | 06/03/2008 | ICE: Immigration Cus | 05/23/2008 |
| Notification Request | 09/16/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/28/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/13/2013 | ICE: Immigration Cus | 02/25/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

WDLA-PI-0433
PRINTED 5/3/2021 AT 8:32 PM
AZMT007675

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/10/2019 | Untried | 06/07/2019 |
| ICE: Immigration Customs Enforcement | 09/02/2011 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/21/2010 | ICE: Immigration Cus | |
| Notification Request | 05/22/2017 | Notification Request | 05/18/2017 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 11/08/2010 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | 07/09/2011 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 03/03/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 05/10/2012 | Notification Request | 05/10/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/20/2011 | ICE: Immigration Cus | . |
| Notification Request | 01/25/2012 | ICE: Immigration Cus | . |
| Notification Request | 02/09/2012 | Notification Request | 01/31/2012 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/19/2012 | ICE: Immigration Cus | |
| Tried | 07/10/2012 | ICE: Immigration Cus | . |
| Notification Request | 09/21/2012 | Notification Request | 09/14/2012 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 01/25/2013 | ICE: Immigration Cus | |
| Notification Request | 06/04/2013 | ICE: Immigration Cus | |
| Notification Request | 08/26/2019 | Notification Request | 08/26/2019 |
| Notification Request | 01/29/2020 | ICE: Immigration Cus | 09/06/2013 |
| Untried | 01/04/2021 | Notification Request | 03/04/2016 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 05/21/2014 | ICE: Immigration Cus | |
| Notification Request | 08/07/2014 | Notification Request | 07/08/2014 |

WDLA-PI-0434
PRINTED 5/3/2021 AT 8:32 PM
AZMT007676

The SAS System

| ICE: Immigration Customs Enforcement | 09/23/2014 | Notification Request | 09/23/2014 |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/03/2015 | ICE: Immigration Cus | 01/27/2015 |
| Notification Request | 02/11/2015 | ICE: Immigration Cus | . |
| Notification Request | 10/12/2018 | Notification Request | 10/12/2018 |
| ICE: Immigration Customs Enforcement | | | . |
| Notification Request | 06/23/2015 | Notification Request | 06/15/2015 |
| Notification Request | 10/05/2015 | Notification Request | 09/03/2015 |
| Notification Request | 10/21/2015 | ICE: Immigration Cus | 10/19/2015 |
| Notification Request | 04/17/2020 | ICE: Immigration Cus | 11/30/2015 |
| Notification Request | 12/10/2015 | ICE: Immigration Cus | . |
| Notification Request | 12/24/2015 | Notification Request | 12/10/2015 |
| Tried | 02/08/2018 | Tried | 02/24/2016 |
| Notification Request | 03/24/2016 | Notification Request | 03/07/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/12/2016 | Untried | 06/06/2016 |
| Notification Request | 08/19/2016 | Notification Request | 08/03/2016 |
| Tried | 08/15/2016 | Notification Request | 08/03/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/11/2017 | ICE: Immigration Cus | . |
| Notification Request | 02/24/2017 | ICE: Immigration Cus | . |
| Notification Request | 06/30/2017 | Notification Request | 05/26/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/14/2017 | ICE: Immigration Cus | . |
| Notification Request | 07/19/2017 | ICE: Immigration Cus | . |
| Notification Request | 08/10/2017 | Notification Request | 08/07/2017 |
| Notification Request | 08/31/2017 | ICE: Immigration Cus | . |
| Notification Request | 09/14/2017 | Notification Request | 09/05/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

WDLA-PI-0435
PRINTED 5/3/2021 AT 8:32 PM
AZMT007677

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 06/04/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 06/26/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/06/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/04/2018 | ICE: Immigration Cus | . |
| Notification Request | 12/20/2018 | Notification Request | 12/14/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/18/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/10/2019 | ICE: Immigration Cus | . |
| Notification Request | 05/16/2019 | ICE: Immigration Cus | 05/15/2019 |
| Notification Request | 06/17/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/18/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/22/2019 | Notification Request | 07/19/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/24/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/26/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/21/2019 | Notification Request | 08/21/2019 |
| Notification Request | 08/29/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 10/02/2019 | Notification Request | 09/23/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 10/03/2019 | Notification Request | 09/27/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/16/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| ICE: Immigration Customs Enforcement | . | | . |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/10/2020 | Notification Request | 01/10/2020 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 01/23/2020 | ICE: Immigration Cus | . |
| Notification Request | 02/20/2020 | ICE: Immigration Cus | . |
| Notification Request | 03/06/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 03/26/2020 | Notification Request | . |
| Notification Request | 04/14/2020 | ICE: Immigration Cus | 04/14/2020 |
| Notification Request | 06/02/2020 | ICE: Immigration Cus | . |
| Notification Request | 09/16/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/13/2021 | Notification Request | 10/15/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 10/23/2020 | Notification Request | 10/23/2020 |
| ICE: Immigration Customs Enforcement | 10/29/2020 | Notification Request | . |
| Notification Request | 11/06/2020 | ICE: Immigration Cus | 11/05/2020 |
| Notification Request | 11/12/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/25/2020 | Notification Request | 11/25/2020 |
| ICE: Immigration Customs Enforcement | 02/09/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 03/02/2021 | Notification Request | . |

WDLA-PI-0437
PRINTED 5/3/2021 AT 8:32 PM
AZMT007679

The SAS System

| DETAINER_TYP3 | DETAINER_DT4 | DETAINER_TYP4 | DETAINER_DT5 |
|---|---|---|---|
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 07/03/2001 | Notification Request | 01/05/2001 |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | |
| ICE: Immigration Cus | . | | |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | 12/02/2011 | ICE: Immigration Cus | . |
| Notification Request | . | | |
| ICE: Immigration Cus | . | | |
| | . | | . |
| ICE: Immigration Cus | . | | |
| ICE: Immigration Cus | . | | |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | . | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 07/11/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | | | . |
| Notification Request | 09/13/2013 | Notification Request | . |
| | . | | |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 03/20/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |

WDLA-PI-0440

PRINTED 5/3/2021 AT 8:32 PM

AZMT007682

The SAS System

| ICE: Immigration Cus | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0441
PRINTED 5/3/2021 AT 8:32 PM
AZMT007683

The SAS System

| | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 11/02/2017 | ICE: Immigration Cus | . |
| Notification Request | 11/20/2017 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |

WDLA-PI-0443

PRINTED 5/3/2021 AT 8:32 PM

AZMT007685

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Felony Hold | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/17/2015 | ICE: Immigration Cus | 06/04/2008 |
| | . | | |
| | . | | |
| ICE: Immigration Cus | 07/25/2005 | Notification Request | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 03/12/2014 | Notification Request | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

WDLA-PI-0444
AZMT007686

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 08/29/2011 | Notification Request | . |
| | . | | . |
| Notification Request | 04/16/2012 | ICE: Immigration Cus | . |
| Notification Request | 08/24/2012 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Untried | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0445
PRINTED 5/3/2021 AT 8:32 PM
AZMT007687

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 03/08/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0446
PRINTED 5/3/2021 AT 8:32 PM
AZMT007688

The SAS System

| Notification Request | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 12/30/2020 | Notification Request | 12/30/2020 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Tried | 04/11/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |

WDLA-PI-0447
PRINTED 5/3/2021 AT 8:32 PM
AZMT007689

The SAS System

| | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | | | . |
| Notification Request | . | | . |
| Notification Request | 06/14/2010 | Notification Request | 05/05/2010 |
| | . | | . |
| ICE: Immigration Cus | . | | . |

PRINTED 5/3/2021 AT 8:32 PM
AZMT007690

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | 11/06/2013 | Notification Request | . |
| | . | | . |
| Notification Request | 11/30/2004 | Notification Request | 10/27/2004 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 09/17/2013 | ICE: Immigration Cus | . |
| | . | | . |

WDLA-PI-0449
PRINTED 5/3/2021 AT 8:32 PM
AZMT007691

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 05/07/2014 | Notification Request | 04/23/2014 |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 02/25/2008 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 04/11/2017 | Notification Request | 03/29/2017 |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 08/29/2012 | ICE: Immigration Cus | 11/23/2010 |
| ICE: Immigration Cus | . | | |
| ICE: Immigration Cus | . | | |
| Notification Request | . | | |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 05/04/2011 | Notification Request | 01/26/2011 |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 05/04/2011 | Notification Request | 04/12/2011 |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 06/16/2011 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 11/29/2011 | Notification Request | 10/19/2011 |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 11/17/2011 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 12/14/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/16/2012 | Notification Request | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 05/23/2013 | Notification Request | 05/17/2013 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | 10/23/2013 | Notification Request | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |

WDLA-PI-0453
PRINTED 5/3/2021 AT 8:32 PM
AZMT007695

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | 02/23/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 05/10/2017 | ICE: Immigration Cus | 05/01/2015 |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |

WDLA-PI-0454
PRINTED 5/3/2021 AT 8:32 PM
AZMT007696

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 03/29/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 04/19/2016 | ICE: Immigration Cus | . |
| Notification Request | 04/20/2016 | ICE: Immigration Cus | . |
| Notification Request | 04/20/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | 09/27/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 09/29/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 10/27/2016 | ICE: Immigration Cus | . |
| Notification Request | 06/03/2020 | ICE: Immigration Cus | . |

WDLA-PI-0455
PRINTED 5/3/2021 AT 8:32 PM
AZMT007697

The SAS System

|  | . |  | . |
| --- | --- | --- | --- |
| Notification Request | 12/06/2016 | ICE: Immigration Cus | . |
| Notification Request | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Notification Request | 02/02/2017 | ICE: Immigration Cus | . |
| Notification Request | 02/16/2017 | ICE: Immigration Cus | . |
|  | . |  | . |
|  | . |  | . |
| ICE: Immigration Cus | . |  | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Notification Request | 08/09/2017 | Notification Request | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
| Notification Request | 01/30/2019 | ICE: Immigration Cus | 08/17/2017 |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
| Notification Request | 09/19/2017 | ICE: Immigration Cus | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 12/19/2017 | Notification Request | 12/05/2017 |
| | . | | |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | 07/26/2017 | Notification Request | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 07/25/2018 | ICE: Immigration Cus | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 08/27/2018 | ICE: Immigration Cus | . |
| | . | | . |

WDLA-PI-0457
PRINTED 5/3/2021 AT 8:32 PM
AZMT007699

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 01/09/2019 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 09/30/2019 | ICE: Immigration Cus | . |
| Notification Request | 09/09/2019 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0458
PRINTED 5/3/2021 AT 8:32 PM
AZMT007700

The SAS System

| ICE: Immigration Cus | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | 02/10/2020 | Notification Request | 01/31/2020 |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0459
PRINTED 5/3/2021 AT 8:32 PM
AZMT007701

The SAS System

| | | . | . |
|---|---|---|---|
| | | . | . |
| ICE: Immigration Cus | | . | . |
| | | . | . |
| | | . | . |
| ICE: Immigration Cus | | . | . |
| | | . | |
| | | . | |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |

WDLA-PI-0460
PRINTED 5/3/2021 AT 8:32 PM
AZMT007702

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 01/18/2007 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | 01/24/2014 | Notification Request | 09/08/2008 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Untried | 02/24/2015 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

WDLA-PI-0462
PRINTED 5/3/2021 AT 8:32 PM
AZMT007704

The SAS System

|  | . | . |  |
|---|---|---|---|
|  | . | . |  |
| ICE: Immigration Cus | . |  |  |
| ICE: Immigration Cus | . |  |  |
|  | . | . |  |
|  | . | . |  |
| Notification Request | 08/01/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . |  |  |
| ICE: Immigration Cus | . |  |  |
| ICE: Immigration Cus | . |  |  |
|  |  |  |  |
| ICE: Immigration Cus | . |  |  |
| ICE: Immigration Cus | . |  |  |
| ICE: Immigration Cus | . |  |  |
|  | . | . |  |
| Notification Request | . |  |  |
|  | . | . |  |
| ICE: Immigration Cus | . |  |  |
| ICE: Immigration Cus | . |  |  |
| ICE: Immigration Cus | . |  |  |
|  | . |  |  |
| Notification Request | . |  |  |
|  | . | . |  |
|  | . | . |  |
| ICE: Immigration Cus | . |  |  |
|  | . | . |  |
| ICE: Immigration Cus | . |  |  |
|  | . | . |  |
|  | . | . |  |
| Notification Request | 09/26/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . |  |  |
|  | . | . |  |
| ICE: Immigration Cus | . |  |  |
|  | . | . |  |

WDLA-PI-0463
PRINTED 5/3/2021 AT 8:32 PM
AZMT007705

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 10/31/2017 | ICE: Immigration Cus | . |
| Notification Request | 12/06/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | | | |
| | . | | . |
| Notification Request | 04/20/2021 | Notification Request | . |
| Notification Request | 08/23/2018 | Notification Request | 07/24/2018 |
| | | | . |
| Notification Request | 07/27/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |

WDLA-PI-0464
PRINTED 5/3/2021 AT 8:32 PM
AZMT007706

The SAS System

| | . | | . |
|---|---|---|---|
| Notification Request | 11/18/2010 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 01/12/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 11/13/2019 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 03/30/2017 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | . | | . |
|---|---|---|---|---|
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| ICE: Immigration Cus | 05/01/2010 | Notification Request | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |

WDLA-PI-0467
PRINTED 5/3/2021 AT 8:32 PM
AZMT007709

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 06/21/2012 | Notification Request | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | 02/28/2018 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 03/06/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 03/19/2015 | ICE: Immigration Cus | . |

WDLA-PI-0468
PRINTED 5/3/2021 AT 8:32 PM
AZMT007710

The SAS System

| Notification Request | . | . |
|---|---|---|
| ICE: Immigration Cus | . | . |
| | . | . |
| | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| Notification Request | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| Notification Request | 06/25/2015 | ICE: Immigration Cus | . |
| | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| Notification Request | 04/21/2016 | ICE: Immigration Cus | . |
| | . | . |
| | . | . |
| | . | . |
| Notification Request | 07/21/2016 | Notification Request | . |
| | . | . |
| Notification Request | 09/26/2016 | ICE: Immigration Cus | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | |
| Notification Request | 08/09/2018 | ICE: Immigration Cus | . |
| | . | | |
| ICE: Immigration Cus | . | | . |
| Notification Request | 08/13/2020 | Notification Request | 11/26/2018 |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | | | . |
| ICE: Immigration Cus | . | | . |
| | | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | | | . |
| | | | . |
| | | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | | |
|---|---|---|
| ICE: Immigration Cus | . | . |
| | . | . |
| | . | . |
| | . | . |
| Notification Request | . | . |
| Notification Request | . | . |
| | | |
| | | |
| | | |
| | . | . |
| ICE: Immigration Cus | | |
| | | |
| ICE: Immigration Cus | . | . |
| | . | . |
| | . | . |
| Notification Request | . | . |
| Notification Request | 07/12/2019 | ICE: Immigration Cus | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| Notification Request | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |

The SAS System

| | . | . | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | | | |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0472
PRINTED 5/3/2021 AT 8:32 PM
AZMT007714

The SAS System

| | | | |
|---|---|---|---|
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| ICE: Immigration Cus | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| Notification Request | 02/04/2021 | Notification Request | . |
| | . | . | . |
| | . | . | . |
| Notification Request | . | . | . |
| | . | . | . |
| Notification Request | . | . | . |
| Notification Request | . | . | . |
| | . | . | . |
| Notification Request | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |

WDLA-PI-0473
PRINTED 5/3/2021 AT 8:32 PM
AZMT007715

The SAS System

| | | . | . |
|---|---|---|---|
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| Notification Request | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |

WDLA-PI-0474
PRINTED 5/3/2021 AT 8:32 PM
AZMT007716

The SAS System

| | | | |
|---|---|---|---|
| Untried | 05/24/2019 | ICE: Immigration Cus | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 12/13/2019 | Untried | . |
| Notification Request | 10/08/2020 | ICE: Immigration Cus | 03/19/2014 |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 09/02/2004 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| Notification Request | 11/07/2002 | ICE: Immigration Cus | . |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 07/06/2006 | Notification Request | 06/09/2006 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0476
PRINTED 5/3/2021 AT 8:32 PM
AZMT007718

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 07/07/2009 | Notification Request | . |
| Notification Request | 08/03/2015 | ICE: Immigration Cus | . |
| | | | |
| ICE: Immigration Cus | 11/03/2011 | Notification Request | 06/11/2009 |
| ICE: Immigration Cus | . | | |
| | | | |
| Notification Request | . | | |
| | | | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0477
PRINTED 5/3/2021 AT 8:32 PM
AZMT007719

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 01/28/2016 | Untried | 01/25/2016 |
| ICE: Immigration Cus | . | | |
| | | | |
| Notification Request | 02/02/2018 | ICE: Immigration Cus | 04/09/2012 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | | | |
| Notification Request | 03/22/2011 | Notification Request | 02/10/2011 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 08/02/2011 | Notification Request | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

WDLA-PI-0478
PRINTED 5/3/2021 AT 8:32 PM
AZMT007720

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Untried | 04/29/2015 | Notification Request | 03/20/2015 |
| | . | | . |
| Notification Request | 10/09/2015 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/06/2019 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | 09/16/2020 | Notification Request | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 04/15/2021 | Notification Request | 04/15/2021 |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 01/21/2014 | Notification Request | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | 08/29/2013 | Notification Request | . |

The SAS System

| Notification Request | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 01/22/2018 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | 07/06/2018 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 03/05/2019 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0482
PRINTED 5/3/2021 AT 8:32 PM
AZMT007724

The SAS System

| Notification Request | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

WDLA-PI-0483
PRINTED 5/3/2021 AT 8:32 PM
AZMT007725

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| Notification Request | 02/14/2013 | Notification Request | 02/14/2013 |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | |
| Notification Request | 06/08/2015 | Notification Request | 06/08/2015 |
| Notification Request | . | | |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 01/22/2018 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | |
| Notification Request | 09/25/2018 | Notification Request | 09/20/2018 |
| Notification Request | 09/21/2018 | Notification Request | . |
| Notification Request | . | | |
| | | | . |
| Notification Request | . | | |
| | | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0484
PRINTED 5/3/2021 AT 8:32 PM
AZMT007726

The SAS System

| | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | 08/19/2019 | Notification Request | . |
| Notification Request | 09/05/2019 | Notification Request | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | 02/13/2020 | Notification Request | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |

WDLA-PI-0485

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| Notification Request | 07/12/2012 | Notification Request | 07/12/2012 |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | 04/21/2021 | Tried | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 12/06/2018 | Notification Request | 11/30/2018 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0486
PRINTED 5/3/2021 AT 8:32 PM
AZMT007728

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| Tried | 05/16/2016 | Notification Request | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Felony Hold | 07/19/2017 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/26/2016 | Tried | 05/08/2015 |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0487
PRINTED 5/3/2021 AT 8:32 PM
AZMT007729

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 12/04/2012 | Notification Request | 11/07/2012 |
| | | | |
| ICE: Immigration Cus | 06/28/2013 | Notification Request | . |
| Notification Request | 07/30/2019 | ICE: Immigration Cus | 04/23/2019 |
| Notification Request | . | | |
| | | | |
| ICE: Immigration Cus | . | | |
| ICE: Immigration Cus | 03/31/2015 | Notification Request | . |
| Notification Request | 09/29/2020 | Notification Request | 07/14/2020 |
| | . | | . |
| ICE: Immigration Cus | 04/26/2017 | Notification Request | 04/26/2017 |
| | | | |
| ICE: Immigration Cus | . | | . |
| | | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | | | |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | |
| ICE: Immigration Cus | . | | . |
| | | | . |
| | | | . |
| | | | |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |

WDLA-PI-0488
PRINTED 5/3/2021 AT 8:32 PM
AZMT007730

The SAS System

|  |  |  |  |
|---|---|---|---|
|  | . |  | . |
| Notification Request | . |  | . |
| Notification Request | 05/03/2019 | Notification Request | . |
| ICE: Immigration Cus | . |  | . |
| Notification Request | 06/19/2020 | Notification Request | 06/27/2019 |
|  | . |  | . |
| Notification Request | . |  | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| ICE: Immigration Cus | 11/06/2019 | Notification Request | 11/06/2019 |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Untried | . |  | . |
| ICE: Immigration Cus | . |  | . |
| ICE: Immigration Cus | . |  | . |
| Notification Request | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
|  | . |  | . |
|  | . |  | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 05/03/1999 | Notification Request | . |
| | . | | . |
| ICE: Immigration Cus | 05/17/2012 | Notification Request | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0490
PRINTED 5/3/2021 AT 8:32 PM
AZMT007732

The SAS System

| | | | |
|---|---|---|---|
| | . | . | . |
| | . | . | . |
| Notification Request | 08/04/2014 | Notification Request | . |
| | . | . | . |
| | . | . | . |
| Notification Request | 03/25/2015 | Notification Request | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| ICE: Immigration Cus | . | . | . |
| | . | . | . |
| ICE: Immigration Cus | . | . | . |
| | . | . | . |
| ICE: Immigration Cus | . | . | . |
| | . | . | . |
| ICE: Immigration Cus | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| ICE: Immigration Cus | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| ICE: Immigration Cus | . | . | . |

WDLA-PI-0491
PRINTED 5/3/2021 AT 8:32 PM
AZMT007733

The SAS System

| | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |

WDLA-PI-0492
PRINTED 5/3/2021 AT 8:32 PM
AZMT007734

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 05/03/2007 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |

WDLA-PI-0493
PRINTED 5/3/2021 AT 8:32 PM
AZMT007735

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 02/24/2015 | Notification Request | 02/24/2015 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 07/21/2014 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

|  |  |  |  |
|---|---|---|---|
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Notification Request | 03/19/2019 | ICE: Immigration Cus | . |
| Notification Request | . |  |  |
|  | . |  |  |
| Notification Request | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| ICE: Immigration Cus | . |  | . |
| ICE: Immigration Cus | 05/14/2009 | Notification Request | 05/14/2009 |
| Notification Request | 06/10/2013 | Untried | . |
|  | . |  | . |
|  | . |  | . |
| ICE: Immigration Cus | . |  | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |

The SAS System

| | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 10/28/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/18/2010 | ICE: Immigration Cus | . |
| | . | | . |
| Felony Hold | 03/27/2017 | ICE: Immigration Cus | 09/01/2015 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |

WDLA-PI-0496
PRINTED 5/3/2021 AT 8:32 PM
AZMT007738

The SAS System

| Notification Request | . | | . |
|---|---|---|---|
| Notification Request | 06/19/2012 | Notification Request | . |
| Notification Request | . | | . |
| Notification Request | 04/12/2013 | Notification Request | . |
| | . | | . |
| ICE: Immigration Cus | 06/03/2015 | Notification Request | 10/05/2012 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 10/23/2013 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 01/27/2014 | Notification Request | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |

WDLA-PI-0497
PRINTED 5/3/2021 AT 8:32 PM
AZMT007739

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 07/16/2015 | ICE: Immigration Cus | . |
| | | | . |
| ICE: Immigration Cus | 12/09/2015 | Notification Request | 12/09/2015 |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 01/08/2016 | ICE: Immigration Cus | . |
| | | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 06/24/2016 | ICE: Immigration Cus | . |
| | . | | . |
| Untried | 09/14/2016 | ICE: Immigration Cus | . |
| | . | | . |
| Notification Request | 10/06/2016 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Felony Hold | 10/19/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Tried | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 03/07/2019 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | | | . |
| ICE: Immigration Cus | . | | . |
| | | | . |
| | | | . |
| | . | | . |
| Untried | 06/13/2019 | ICE: Immigration Cus | 06/13/2019 |
| | . | | . |
| | . | | . |
| Notification Request | 08/23/2019 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 02/18/2020 | ICE: Immigration Cus | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 03/07/2011 | Notification Request | 01/09/2006 |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

WDLA-PI-0501
PRINTED 5/3/2021 AT 8:32 PM
AZMT007743

The SAS System

| | | . | . |
|---|---|---|---|
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| Notification Request | | . | . |
| ICE: Immigration Cus | | . | . |
| Notification Request | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| Notification Request | | . | . |
| ICE: Immigration Cus | | . | . |
| ICE: Immigration Cus | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| Notification Request | | . | . |
| ICE: Immigration Cus | | . | . |
| | | . | . |
| Notification Request | | . | . |
| ICE: Immigration Cus | | . | . |
| ICE: Immigration Cus | | . | . |

PRINTED 5/3/2021 AT 8:32 PM
AZMT007744

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 12/04/2013 | Notification Request | 12/04/2013 |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0503
PRINTED 5/3/2021 AT 8:32 PM
AZMT007745

The SAS System

| Notification Request | 05/24/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 12/23/2020 | Notification Request | 05/31/2018 |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 03/19/2019 | Notification Request | 03/19/2019 |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Untried | 01/17/2007 | Notification Request | 12/18/2006 |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0504
PRINTED 5/3/2021 AT 8:32 PM
AZMT007746

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 10/17/2006 | Notification Request | . |
| | . | | . |
| Notification Request | 09/22/2016 | ICE: Immigration Cus | 06/11/2007 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Untried | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Untried | 10/29/2012 | Notification Request | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0505
PRINTED 5/3/2021 AT 8:32 PM
AZMT007747

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 11/27/2013 | Notification Request | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 07/29/2010 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 03/22/2011 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 07/05/2013 | Notification Request | 07/05/2013 |
| Notification Request | . | | |
| ICE: Immigration Cus | . | | |
| | | | . |
| | | | . |
| ICE: Immigration Cus | . | | . |

WDLA-PI-0506
PRINTED 5/3/2021 AT 8:32 PM
AZMT007748

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | 04/03/2015 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 07/14/2015 | ICE: Immigration Cus | . |
| Felony Hold | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0507
PRINTED 5/3/2021 AT 8:32 PM
AZMT007749

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | | | |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 09/12/2019 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

WDLA-PI-0508
PRINTED 5/3/2021 AT 8:32 PM
AZMT007750

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 10/02/2020 | ICE: Immigration Cus | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| DETAINER_TYP5 |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| ICE: Immigration Cus |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

The SAS System

WDLA-PI-0511
PRINTED 5/3/2021 AT 8:32 PM
AZMT007753

The SAS System

WDLA-PI-0512
PRINTED 5/3/2021 AT 8:32 PM
AZMT007754

The SAS System

WDLA-PI-0513
PRINTED 5/3/2021 AT 8:32 PM
AZMT007755

The SAS System

The SAS System

WDLA-PI-0515
PRINTED 5/3/2021 AT 8:32 PM
AZMT007757

The SAS System

Notification Request

WDLA-PI-0516
PRINTED 5/3/2021 AT 8:32 PM
AZMT007758

The SAS System

WDLA-PI-0517
PRINTED 5/3/2021 AT 8:32 PM
AZMT007759

The SAS System

WDLA-PI-0518
PRINTED 5/3/2021 AT 8:32 PM
AZMT007760

The SAS System

Notification Request

The SAS System

ICE: Immigration Cus

The SAS System

ICE: Immigration Cus

WDLA-PI-0521
PRINTED 5/3/2021 AT 8:32 PM
AZMT007763

The SAS System

ICE: Immigration Cus

ICE: Immigration Cus

WDLA-PI-0522

PRINTED 5/3/2021 AT 8:32 PM

AZMT007764

The SAS System

Notification Request

The SAS System

ICE: Immigration Cus

ICE: Immigration Cus

Notification Request

WDLA-PI-0524
PRINTED 5/3/2021 AT 8:32 PM
AZMT007766

The SAS System

ICE: Immigration Cus

WDLA-PI-0525
PRINTED 5/3/2021 AT 8:32 PM
AZMT007767

The SAS System

Notification Request

WDLA-PI-0526
PRINTED 5/3/2021 AT 8:32 PM
AZMT007768

The SAS System

WDLA-PI-0527
PRINTED 5/3/2021 AT 8:32 PM
AZMT007769

The SAS System

Notification Request

WDLA-PI-0528

PRINTED 5/3/2021 AT 8:32 PM

AZMT007770

The SAS System

| |
|---|
| |
| |
| ICE: Immigration Cus |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| ICE: Immigration Cus |
| |
| |
| |
| |
| |
| |

The SAS System

The SAS System

ICE: Immigration Cus

WDLA-PI-0531

PRINTED 5/3/2021 AT 8:32 PM

AZMT007773

The SAS System

WDLA-PI-0532
PRINTED 5/3/2021 AT 8:32 PM
AZMT007774

The SAS System

Notification Request

The SAS System

WDLA-PI-0534

PRINTED 5/3/2021 AT 8:32 PM

AZMT007776

The SAS System

The SAS System

ICE: Immigration Cus

WDLA-PI-0536
PRINTED 5/3/2021 AT 8:32 PM
AZMT007778

The SAS System

WDLA-PI-0537
PRINTED 5/3/2021 AT 8:32 PM
AZMT007779

The SAS System

WDLA-PI-0538
PRINTED 5/3/2021 AT 8:32 PM
AZMT007780

The SAS System

WDLA-PI-0539
PRINTED 5/3/2021 AT 8:32 PM
AZMT007781

The SAS System

WDLA-PI-0540
PRINTED 5/3/2021 AT 8:32 PM
AZMT007782

The SAS System

WDLA-PI-0541
PRINTED 5/3/2021 AT 8:32 PM
AZMT007783

The SAS System

ICE: Immigration Cus

The SAS System

WDLA-PI-0543

PRINTED 5/3/2021 AT 8:32 PM

AZMT007785

The SAS System

WDLA-PI-0544

PRINTED 5/3/2021 AT 8:32 PM

AZMT007786

The SAS System

WDLA-PI-0545
PRINTED 5/3/2021 AT 8:32 PM
AZMT007787

The SAS System

WDLA-PI-0546
PRINTED 5/3/2021 AT 8:32 PM
AZMT007788

The SAS System

Notification Request

WDLA-PI-0547
PRINTED 5/3/2021 AT 8:32 PM
AZMT007789

The SAS System

ICE: Immigration Cus

WDLA-PI-0548
PRINTED 5/3/2021 AT 8:32 PM
AZMT007790

The SAS System

Notification Request

WDLA-PI-0549

PRINTED 5/3/2021 AT 8:32 PM

AZMT007791

The SAS System

Notification Request

Notification Request

ICE: Immigration Cus

The SAS System

ICE: Immigration Cus

The SAS System

Tried

The SAS System

The SAS System

WDLA-PI-0554
PRINTED 5/3/2021 AT 8:32 PM
AZMT007796

The SAS System

WDLA-PI-0555
PRINTED 5/3/2021 AT 8:32 PM
AZMT007797

The SAS System

Notification Request

Notification Request

Notification Request

The SAS System

WDLA-PI-0557

PRINTED 5/3/2021 AT 8:32 PM

AZMT007799

The SAS System

Notification Request

ICE: Immigration Cus

The SAS System

ICE: Immigration Cus

WDLA-PI-0559
PRINTED 5/3/2021 AT 8:32 PM
AZMT007801

The SAS System

ICE: Immigration Cus

Tried

ICE: Immigration Cus

Notification Request

The SAS System

ICE: Immigration Cus

Notification Request

The SAS System

WDLA-PI-0562
PRINTED 5/3/2021 AT 8:32 PM
AZMT007804

The SAS System

WDLA-PI-0563
PRINTED 5/3/2021 AT 8:32 PM
AZMT007805

The SAS System

WDLA-PI-0564
PRINTED 5/3/2021 AT 8:32 PM
AZMT007806

The SAS System

WDLA-PI-0565
PRINTED 5/3/2021 AT 8:32 PM
AZMT007807

The SAS System

Notification Request

WDLA-PI-0566
PRINTED 5/3/2021 AT 8:32 PM
AZMT007808

The SAS System

Notification Request

WDLA-PI-0567
PRINTED 5/3/2021 AT 8:32 PM
AZMT007809

The SAS System

Notification Request

WDLA-PI-0568
PRINTED 5/3/2021 AT 8:32 PM
AZMT007810

The SAS System

Notification Request

The SAS System

Notification Request

WDLA-PI-0570
PRINTED 5/3/2021 AT 8:32 PM
AZMT007812

The SAS System

The SAS System

Notification Request

WDLA-PI-0572
PRINTED 5/3/2021 AT 8:32 PM
AZMT007814

The SAS System

Notification Request

WDLA-PI-0573
PRINTED 5/3/2021 AT 8:32 PM
AZMT007815

The SAS System

WDLA-PI-0574
PRINTED 5/3/2021 AT 8:32 PM
AZMT007816

The SAS System

Notification Request

WDLA-PI-0575
PRINTED 5/3/2021 AT 8:32 PM
AZMT007817

The SAS System

ICE: Immigration Cus

Notification Request

ICE: Immigration Cus

The SAS System

Notification Request

WDLA-PI-0577
PRINTED 5/3/2021 AT 8:32 PM
AZMT007819

The SAS System

Notification Request

WDLA-PI-0578

PRINTED 5/3/2021 AT 8:32 PM

AZMT007820

The SAS System

WDLA-PI-0579
PRINTED 5/3/2021 AT 8:32 PM
AZMT007821

The SAS System

WDLA-PI-0580
PRINTED 5/3/2021 AT 8:32 PM
AZMT007822

The SAS System

WDLA-PI-0581

PRINTED 5/3/2021 AT 8:32 PM

AZMT007823

# Exhibit 6

Napolitano Declaration

WDLA-PI-0582

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF LOUISIANA
LAFAYETTE DIVISION**

| | |
|---|---|
| THE STATE OF ARIZONA, By and through its Attorney General, MARK BRNOVICH, <br><br> THE STATE OF LOUISIANA, By and through its Attorney General, JEFF LANDRY, <br><br> THE STATE OF MISSOURI, By and through its Attorney General, ERIC S. SCHMITT, et al.; <br><br><br> PLAINTIFFS, <br><br> v. <br><br> CENTERS FOR DISEASE CONTROL & PREVENTION; et al., <br><br> DEFENDANTS. | CIVIL ACTION NO. _____ |

**DECLARATION OF SHAKA OKOUGBO**

I, Shaka Okougbo, declare as follows:

1. I am over 18 years of age and am fully competent to make this declaration.

2. Attached hereto as Exhibit SO-1 is a true and correct copy of the Declaration of Shaka Okougbo ("Declaration") I previously prepared and signed, which was submitted to the District of Arizona.

3. I reaffirm the statements made in that Declaration.

4. Similar costs and other impacts as set out in that Declaration are ongoing and continue today. The exact amounts of these costs and other impacts may fluctuate with time and changes in circumstances from those listed, but the Declaration provides a reasonable representation of the ongoing costs and impacts currently experienced by the State of Arizona.

Shaka Okougbo
DC Operations Manager

1

# Exhibit SO-1

WDLA-PI-0584

1
2
3
4
5
6

## UNITED STATES DISTRICT COURT

## DISTRICT OF ARIZONA

| | |
|---|---|
| State of Arizona; State of Montana; and Mark Brnovich, in his official capacity as Attorney General of Arizona, | No. 2:21-cv-00186-SRB |
| Plaintiffs, | |
| v. | |
| United States Department of Homeland Security; United States of America; Alejandro Mayorkas, in his official capacity as Secretary of Homeland Security; Troy Miller, in his official capacity as Acting Commissioner of United States Customs and Border Protection; Tae Johnson, in his official capacity as Acting Director of United States Immigration and Customs Enforcement; and Tracy Renaud, in her official capacity as Acting Director of U.S. Citizenship and Immigration Services, | |
| Defendants. | |

## DECLARATION OF _____

I, _SHAKA OKOUGBO____, pursuant to 28 U.S.C. § 1746, declare under penalty of perjury as follows:

1.  I am employed at the Arizona Department of Corrections, Rehabilitation, and Reentry ("ADCRR") as a _DC OPERATIONS MANAGER_.

2.  In my position, I am generally familiar with the costs to ADCRR and the State of Arizona from persons being placed in community supervision.

3.  The cost to ADCRR and the State of Arizona from persons being placed in

WDLA-PI-0585

community supervision in total is _$22,966,393_ per year. (2019)

4. The cost to ADCRR and the State of Arizona from persons being placed in community supervision per person is _$4,163.60_ per year. (2019)

Executed this 4th day of May 2021, in Maricopa County.

GWENDOLYN B. COWARD
Notary Public - State of Arizona
MARICOPA COUNTY
My Commission Expires May 19, 2022

Gwendolyn B. Coward

State of Arizona
County of Maricopa

Subscribed and sworn before me this 4th day of
May, 2021
by Shaka Okougbo

WDLA-PI-0586

2

# Exhibit 7

Napolitano Declaration

WDLA-PI-0587

## AGREEMENT BETWEEN THE DEPARTMENT OF HOMELAND SECURITY AND THE ARIZONA ATTORNEY GENERAL'S OFFICE AND THE ARIZONA DEPARTMENT OF LAW

The parties to this Sanctuary for Americans First Enactment (SAFE) Agreement (Agreement) are on the one hand:

> (1)    The Department of Homeland Security,
> (2)    U.S. Customs and Border Protection (CBP),
> (3)    U.S. Immigration and Customs Enforcement (ICE), and
> (4)    U.S. Citizenship and Immigration Services (USCIS);[1]

and on the other hand:

> (5)    the Arizona Attorney General's Office and the Arizona Department of Law (Agency).

## I. AUTHORITY

The authorities governing this Agreement include, but are not limited to:

> (1)    Immigration Reform and Control Act of 1986, Pub. L. No. 99-603, 100 Stat. 3359, as amended.
> (2)    Illegal Immigration Reform and Immigrant Responsibility Act of 1996, Pub. L. No. 104-208, 110 Stat. 3009, as amended.
> (3)    Privacy Act, 5 U.S.C. Section 552a, as amended.
> (4)    The Inter-Governmental Cooperation Act, 31 U.S.C. Section 6501, *et. seq.* as amended.
> (5)    Homeland Security Act of 2002, 116 Stat. 2135, 6 U.S.C. Section 101, *et seq.* as amended.
> (6)    Immigration and Nationality Act, 8 U.S.C. Section 1101, *et seq.* as amended.

## II. PURPOSE AND COMMITMENT

DHS recognizes that Agency, like other state agencies and municipalities, is directly and concretely affected by changes to DHS rules and policies that have the effect of easing, relaxing, or limiting immigration enforcement. Such changes can negatively impact Agency's law enforcement needs and budgets, as well as its other important health, safety, and pecuniary interests of the State of Arizona. The harm to Agency is particularly acute where Agency's

---

[1] The Department of Homeland Security, CBP, ICE, and USCIS are collectively referred to in this Agreement as "DHS." The Department of Homeland Security, CBP, ICE, and USCIS enter into this Agreement individually and collectively, such that termination or removal of one or more of those parties (whether by law or contract) (including the Department of Homeland Security) does not terminate this Agreement as to any other parties.

budget has been set months or years in advance and it has no time to adjust its budget to respond to DHS policy changes. Specifically, DHS recognizes that the following actions result in direct and concrete injuries to Agency, including increasing the rate of crime, consumption of public benefits and services, strain upon the healthcare system, and harm to the environment, as well as increased economic competition with the State of Arizona's current residents for, among other things, employment, housing, goods and services:

(1)     a decrease of any immigration enforcement priorities;

(2)     a voluntary reduction in the number of DHS agents performing immigration enforcement functions;

(3)     a decrease or pause on returns or removals of removable or inadmissible aliens;

(4)     a decrease or pause on apprehensions or administrative arrests;

(5)     relaxation of the standards for granting relief from return or removal, such as asylum;

(6)     an increase in releases from detention;

(7)     a relaxation of the standards for granting release from detention;

(8)     changes to immigration benefits or eligibility, including work authorization, discretionary actions, or discretionary decisions; and

(9)     rules, policies, procedures, and decisions that could result in significant increases to the number of people residing in a community.

At the same time, Agency recognizes that DHS relies on cooperation with Agency and information shared by Agency to carry out DHS's functions, including but not limited to combating financial crimes, internet crimes against children, and human trafficking, as well as immigration enforcement. Any decrease in a State's or municipality's cooperation or information sharing with DHS can result in a decrease in these law enforcement priorities.

To that end, this Agreement establishes a binding and enforceable commitment between DHS and Agency, in which Agency will provide information and assistance to help DHS perform its border security, legal immigration, immigration enforcement, national security, and other law enforcement missions in exchange for DHS's commitment to consult Agency and consider its views before taking any action, adopting or modifying a policy or procedure, or making any decision that could:

(1)     reduce, redirect, reprioritize, relax, or in any way modify immigration enforcement;

(2)     decrease the number of ICE agents performing immigration enforcement duties;

(3)     pause or decrease the number of returns or removals of removable or inadmissible aliens from the country;

(4)     increase or decline to decrease the number of lawful, removable, or inadmissible aliens;

(5)     increase or decline to decrease the number of releases from detention;

(6)     relax the standards for granting relief from return or removal, such as asylum;

WDLA-PI-0589

(7)     relax the standards for granting release from detention;

(8)     relax the standards for, or otherwise decrease the number of, apprehensions or administrative arrests;

(9)     increase, expand, extend, or in any other way change the quantity and quality of immigration benefits or eligibility for other discretionary actions for aliens; or

(10)    otherwise negatively impact Agency.

In case of doubt, DHS will err on the side of consulting with Agency.

## III.    RESPONSIBILITIES

### A.    DHS agrees to:

(1)     Utilize its immigration authorities, to the maximum extent possible, to prioritize the protection of the United States and its existing communities. This includes:

    a.      enforcing the immigration laws of the United States to prohibit the entry into, and promote the return or removal from, the United States of inadmissible and removable aliens;

    b.      enforcing the immigration laws of the United States to prioritize detention over release of inadmissible and removable aliens;

    c.      enforcing the immigration laws of the United States to apprehend and administratively arrest inadmissible and removable aliens;

    d.      eliminating incentives and so-called "pull factors" for illegal immigration;

    e.      limiting eligibility for asylum and other relief from detention, return, or removal to the statutory criteria; and

    f.      refusing asylum and other relief from detention, return, or removal for those aliens who pose a danger to the United States, whether due to prior criminal history, the security of the United States, health, or some other bar.

(2)     Consult with Agency before taking any action or making any decision that could reduce immigration enforcement, increase the number of illegal aliens in the United States, or increase immigration benefits or eligibility for benefits for removable or inadmissible aliens. This includes policies, practices, or procedures which have as their purpose or effect:

    a.      reducing, redirecting, reprioritizing, relaxing, lessening, eliminating, or in any way modifying immigration enforcement;

    b.      decreasing the number of ICE agents within Agency's territorial jurisdiction performing immigration enforcement duties;

    c.      pausing or decreasing the number of returns or removals of removable or inadmissible aliens from the country;

    d.      decreasing the number of or criteria for detention of removable or inadmissible aliens from the country;

    e.      decreasing or pausing apprehensions or administrative arrests;

WDLA-PI-0590

        f.     increasing or declining to decrease the number of lawful, removable, or inadmissible aliens residing in the United States;

        g.    increasing, expanding, extending, or in any way changing the quantity or quality of immigration benefits or eligibility for these benefits or other discretionary actions for aliens; or

        h.    otherwise negatively impacting Agency.

(3)    Provide Agency with 180 days' written notice (in the manner provided for in Sections IV of this Agreement) of the proposed action and an opportunity to consult and comment on the proposed action, before taking any such action listed above.

(4)    Consider Agency's input and provide a detailed written explanation of the reasoning behind any decision to reject Agency's input before taking any action listed in Section III.A.2.

(5)    Err on the side of consulting with Agency in case of doubt as to whether DHS's action is implicated by this provision.

**B.**    **Agency agrees to:**

(1)    Provide the support, cooperation, assistance, and information that is reasonably necessary for DHS to perform its missions.

(2)    To the extent permitted by Agency's budget and resources in the good-faith determination of the Arizona Attorney General, continue participating in law enforcement task forces, including working with Homeland Security Investigations as part of the Financial Crimes Task Force, Internet Crimes Against Children (ICAC) Task Force, and any applicable anti-human trafficking task force(s), as well as any future task forces on these subjects. DHS and Agency understand and agree that the specifics of cooperation for any particular task force may be governed by a separate agreement regarding the particular task force.

(3)    Honor and assist DHS, to the extent consistent with applicable state and federal law and when covered under Agency's jurisdiction, with (1) ICE or CBP "detainer requests" or "requests to hold" issued to Agency and (2) DHS requests for records or information from Agency.

## IV.   NOTICES

All notices required hereunder shall be given by certified United States mail, postage prepaid return receipt requested, and addressed to the respective parties at their addresses set forth below,

WDLA-PI-0591

or at such other address as any party shall hereafter inform the other party by written notice. All written notices so given shall be deemed effective upon receipt.

Department of Homeland Security
Secretary of Homeland Security
Washington, DC 20528

U.S. Customs and Border Protection
Office of the Commissioner
1300 Pennsylvania Ave. NW
Washington, D.C. 20229

U.S. Immigration and Customs Enforcement
Office of the Director
500 12th Street SW
Washington, D.C. 20536

U.S. Citizenship and Immigration Services
Office of the Director
5900 Capital Gateway Drive
Suitland, MD 20746

Arizona Attorney General's Office
Attn: Chief Deputy Attorney General
2005 N. Central Avenue
Phoenix, AZ 85004

## V.   PENALTIES

Agency acknowledges the information it receives from DHS pursuant to this Agreement is governed by the Privacy Act, 5 U.S.C. section 552a(i)(1), and that any person who obtains this information under false pretenses or uses it for any purpose other than as provided for in this Agreement, or otherwise permitted by another agreement with DHS or applicable law, may be subject to civil or criminal penalties.

## VI.   INJUNCTIVE RELIEF

It is hereby agreed and acknowledged that it will be impossible to measure in money the damage that would be suffered if the parties fail to comply with any of the obligations herein imposed on them and that in the event of any such failure, an aggrieved party will be irreparably damaged and will not have an adequate remedy at law. Any such party shall, therefore, be entitled to injunctive relief (in addition to any other remedy to which it may be entitled in law or in equity), including specific performance, to enforce such obligations. If any action should be brought in

equity to enforce any of the provisions of this Agreement, none of the parties hereto shall raise the defense that there is an adequate remedy at law.

## VII.   THIRD PARTY LIABILITY

Each party to this Agreement shall be solely responsible for its own defense against any claim or action by third parties arising out of or related to the execution or performance of this Agreement, whether civil or criminal, and retains responsibility for the payment of any corresponding liability.

Nothing in this Agreement is intended, or should be construed, to create any right or benefit, substantive or procedural, enforceable at law by any non-party to this Agreement against any party, its agencies, officers, or employees.

## VIII.   DISPUTE RESOLUTION

DHS and Agency will endeavor to the best of their ability to resolve their disputes informally and through consultation and communication. Disagreements on the interpretation of the provisions of this Agreement that cannot be resolved between the parties should be provided in writing to the heads of all parties for resolution. If settlement cannot be reached at this level, the disagreement may be adjudicated by invoking the judicial or alternative dispute resolution process.

## IX.   CONFLICTS

This Agreement constitutes the full agreement on this subject between DHS and Agency. Any inconsistency or conflict between or among the provisions of this Agreement will be resolved in the following order of precedence: (1) this Agreement and (2) other documents incorporated by reference in this Agreement.

## X.   SEVERABILITY

The Parties agree that if a binding determination is made that any term of this Agreement is unenforceable, such unenforceability shall not affect any other provision of this Agreement, and the remaining terms of this Agreement shall, unless prohibited by law, remain effective as if such unenforceable provision was never contained in this Agreement.

The parties additionally agree that if this Agreement is found to be unenforceable as to one or more of the parties comprising DHS, including the Department of Homeland Security, such unenforceability shall not affect the validity of this Agreement as to the remaining parties and this Agreement shall remain effective as if such party was never a party to this Agreement.

WDLA-PI-0593

## XI.  ASSIGNMENT

Agency may not assign this Agreement, nor may it assign any of its rights or obligations under this Agreement. To the greatest extent possible, this Agreement shall inure to the benefit of, and be binding upon, any successors to DHS and Agency without restriction.

## XII.  WAIVER

No waiver by any party of any breach of any provision of this Agreement shall constitute a waiver of any other breach. Failure of any party to enforce at any time, or from time to time, any provision of this Agreement shall not be construed to be a waiver thereof.

## XIII.  EFFECTIVE DATE

This Agreement shall be effective immediately when both the DHS authorized officials and the Agency authorized official have signed this Agreement. This Agreement shall continue in effect unless modified or terminated in accordance with the provisions of this Agreement.

## XIV.  MODIFICATION

This Agreement is subject to periodic review by DHS, its authorized agents or designees, and, if necessary, periodic modification or renewal, consistent with this Agreement's terms, to assure compliance with current law, policy, and standard operating procedures. This Agreement constitutes the complete Agreement between the parties for its stated purpose, and no modification or addition will be valid unless entered into by mutual consent of all parties evidenced in writing and signed by all parties.

Any party may accomplish a unilateral administrative modification to change POC information. A written bilateral modification (*i.e.*, agreed to and signed by authorized officials of all parties) is required to change any other term of this Agreement.

## XV.  TERMINATION

Any party may terminate its involvement in this Agreement by submitting a request in writing to the other parties and providing 180 days' notice of intent to terminate its involvement in this Agreement. The termination will be effective 180 days after the written termination request was submitted or upon a date agreed upon by all parties, whichever is earlier. Termination by one party of its involvement in this Agreement shall not terminate the Agreement as to the remaining parties.

## XVI.  STATUS

The foregoing constitutes the full agreement on this subject between DHS and Agency.

WDLA-PI-0594

Nothing in this Agreement may be construed to (1) negate any right of action for a State, local government, other person, or other entity affected by this Agreement; or (2) alter the laws of the United States.

## XVII. KNOWING AND VOLUNTARY ACKNOWLEDGMENT

The parties enter into this Agreement voluntarily, without coercion or duress, and fully understand its terms. The parties acknowledge they had an opportunity to review and reflect on this Agreement and have discussed its provisions with their respective counsel, if any. The parties attest they understand the effect of each of the provisions in this Agreement and that it is binding on all parties.

## XVIII. COUNTERPARTS

This Agreement may be executed in counterparts, each of which shall be deemed to be an original, but all of which together shall constitute one agreement.

## XIX. FORMALIZATION

The undersigned represent that they are authorized to execute this Agreement on behalf of CBP, ICE, USCIS, and Agency, respectively.

Furthermore, the undersigned execute this Agreement on behalf of CBP, ICE, USCIS, Agency, respectively.

[Signatures on the following pages]

WDLA-PI-0595

**Signature for the Department of Homeland Security**

DEPARTMENT OF HOMELAND SECURITY

_____    1/8/2021
Kenneth T. Cuccinelli II                     Date
Senior Official Performing the Duties of the Deputy Secretary
Signed individually and collectively[2]

---

[2] "Signed individually and collectively" as used here indicates that the agency is entering into this Agreement both (1) for itself, independently, and (2) along with the other entities that comprise DHS, collectively. Should one agency, for whatever reason, cease to be a party to this Agreement, this Agreement shall still survive for all other parties and be read and interpreted as if the removed party had never been a party to this Agreement.

WDLA-PI-0596

**Signature for the Arizona Attorney General's Office and the Arizona Department of Law**

THE ARIZONA ATTORNEY GENERAL'S OFFICE AND THE ARIZONA DEPARTMENT OF LAW

29Dec20

Mark Brnovich                    Date
Attorney General

WDLA-PI-0597

# Exhibit 8

Napolitano Declaration

WDLA-PI-0598

Tweet



**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

···

Wellton agents recently arrested a migrant with multiple felony convictions for drug possession, assault and robbery, for which he served extensive prison time. Rosario Lugo-Parra, a 62-year-old migrant from Mexico, will be prosecuted for re-entry of a removed alien.



WDLA-PI-0599

7:56 PM · Dec 21, 2021 · Twitter for iPhone

**4** Retweets   **1** Quote Tweet   **28** Likes

**Chief Patrol Agent Chris T. Clem** ✔️
@USBPChiefYUM

Wellton agents nabbed two felons Monday. Joel Campos-Velis, a 31-yr-old migrant from El Salvador, is a suspected MS-13 gang member with an assault conviction; and Gabriel Hernandez-Perez, a 31-yr-old from Mexico, was convicted of attempted aggravated sexual battery.




JOEL CAMPOS-VELIS    GABRIEL HERNANDEZ-PEREZ

WDLA-PI-0600

7:09 AM · Dec 15, 2021 · Twitter for iPhone

**93** Retweets    **14** Quote Tweets    **175** Likes



← **Tweet**





**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

···

YumaSector agents apprehended a convicted felon and Sureños gang member Thursday night. Jose Jesus Villanueva-Canchola, a migrant from Mexico was convicted of conspiracy to distribute a controlled substance in San Francisco in 2014 and sentenced to 97 months in prison @CBP



WDLA-PI-0001

8:01 AM · Dec 8, 2021 · Twitter for iPhone



**Chief Patrol Agent Chris T. Clem** ✓
@USBPChiefYUM

 wo convicted felons were caught within 15 minutes of each other by #USBP #YumaSector Border Patrol agents Wednesday night. Convictions for the two Mexican nationals included a drive-by shooting, theft, transporting and selling narcotics, and bank robbery.



ARMANDO VELIZ-SAMAYOA          ISAAC HUMBERTO CUEN-LUGO

12:17 PM · Dec 3, 2021 · Twitter for iPhone

WDLA-PI-0602

**70** Retweets   **8** Quote Tweets   **123** Likes



← **Tweet**



**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

···

USBP #YumaSector agents arrested a migrant convicted of voluntary manslaughter Thursday night. Jose Reynaldo Argueta-Ventura, a 41-year-old from El Salvador, was sentenced to 11 years in prison. He now faces additional prison time for re-entry of a removed alien.



WDLA-PI-0603

12:14 PM · Dec 3, 2021 · Twitter for iPhone

 

← **Tweet**



**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

···

YumaSector agents arrested Elvis Guzman-Rodriguez, a 21-year-old Mex national, after he illegally entered the U.S. last night. Guzman-Rodriguez has two felony convictions for robbery and assault on a fellow inmate. He will be prosecuted for re-entry of a removed alien.



WDLA-PI-0604



← **Tweet**





**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

•••

USBP #YumaSector Blythe agents arrested a convicted felon Tuesday night during a vehicle stop. Guadalupe Salamanca-Sedano, a 46-year-old Mexican national, was convicted in CA in 2000 and 2010 for possession of narcotics. #BorderSecurity is #NationalSecurity



WDLA-PI-0605



← **Tweet**





**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

···

YumaSector agents attempted a vehicle stop near the Andrade POE Saturday, but the driver fled and a pursuit involving multiple agencies ensued. The driver was stopped in San Luis, AZ, and had meth, fentanyl, cocaine, heroin and $10K. Details: bit.ly/3pbZyQU



WDLA-PI-0606

7:46 AM · Dec 2, 2021 · Twitter for iPhone

# Exhibit 9

Napolitano Declaration

WDLA-PI-0607



**John R. Modlin** ✔
@USBPChiefTCA

In a joint effort, Tucson Sector agents and @ForestServiceSW officers seized over 50 pounds of meth from a pickup truck.
After encountering the driver in a rural area south of Arivaca, AZ, a USBP #K9 alerted to the spare tire. The driver, a Mexican citizen, will be prosecuted.



11:39 AM · Dec 31, 2021 · Sprout Social

**14** Retweets  **3** Quote Tweets  **46** Likes

WDLA-PI-0608

   



**John R. Modlin** ✓
@USBPChiefTCA

Three migrants, to include a minor dangerously concealed in the trunk, were apprehended at the I-19 #USBP Checkpoint by Nogales Station agents.

The driver, a previously removed Mexican citizen, was carrying a loaded firearm. He faces prosecution.

Outstanding work!



10:20 AM · Dec 27, 2021 · Sprout Social

**15** Retweets  **2** Quote Tweets  **31** Likes

WDLA-PI-0609

      



← **Tweet**

🔍

⚙



**John R. Modlin** ✔
@USBPChiefTCA

···

Nogales Station agents arrested Jose Toxqui-Milhultecalt, a previously removed Mexican citizen, felon, and registered sex offender. In 2011, he plead guilty to 2nd Degree Rape with a person under 15 years old in Kings County, #NYC. He will be prosecuted. #GreatJob!



11:25 AM · Dec 24, 2021 · Sprout Social

---

**5** Retweets   **2** Quote Tweets   **18** Likes

WDLA-PI-0610

💬          ⟲          ♡          ⬆

 **Angela O** @AngelMgrifn · Dec 27, 2021



← **Tweet**





**John R. Modlin** ✔
@USBPChiefTCA

• • •

West of Naco, AZ, Brian A. Terry Station agents arrested Orlando Alvarado-Avila after he crossed the border illegally. Records revealed the Guatemalan citizen was convicted of felony Kidnapping in #NewJersey, and received an 11 year prison sentence. #BorderSecurity



2:59 PM · Dec 18, 2021 · Sprout Social

---

**19** Retweets  **1** Quote Tweet  **49** Likes

---

        ♡    ⬆

WDLA-PI-0611

🇺🇸 **ICan'tEnforce** 🇺🇸 @ICantEnforce · Dec 18, 2021



← **Tweet**





**John R. Modlin** ✔
@USBPChiefTCA

⋯

Vincente Lopez-Jacinto was arrested west of Douglas, AZ, after crossing the border illegally. The Mexican citizen is a felon, convicted of unlawful sexual intercourse with a minor under 16 in #FresnoCounty, CA. Excellent work from our Douglas Station #BorderPatrol agents.



6:28 AM · Dec 14, 2021 · Sprout Social

**5** Retweets  **21** Likes

  

WDLA-PI-0612





← **Tweet**



John R. Modlin ✓
@USBPChiefTCA

•••

South of Why, AZ, Ajo Station agents arrested Eduardo Zaldaña-Calderon, a citizen of El Salvador and registered sex offender. In 2015, he was convicted of Sexual Assault of a Child in #Houston, TX. Tucson Sector agents continue to encounter migrants convicted of dangerous crimes.



4:52 PM · Dec 12, 2021 · Sprout Social

**15** Retweets  **3** Quote Tweets  **38** Likes

WDLA-PI-0613



Ashleyyyyy🇺🇸🦅 @ash_levyy32 · Dec 12, 2021



← **Tweet**



 **John R. Modlin** ✓
@USBPChiefTCA

•••

Tucson Sector agents assisted @Arizona_DPS with a vehicle stop near Eloy, AZ. They determined eight migrants were being smuggled, including Victor Renteria, a Mexican citizen. Renteria was convicted of felony Endangering the Welfare of a Child, Sexual Conduct, in #NewJersey.



2:58 PM · Dec 11, 2021 · Sprout Social

**2** Retweets   **2** Quote Tweets   **19** Likes

         

WDLA-PI-0614



**John R. Modlin** ✔
@USBPChiefTCA

Tucson Sector agents arrested Lazaro Lopez-Gomez near Douglas, AZ. Records revealed the Mexican citizen is a felon, convicted of Taking Indecent Liberties With a Child Under 15 in #Virginia.

Arresting convicted criminals is a vital part of #BorderSecurity.  Excellent work.



SIGNIFICANT ARREST

LAZARO LOPEZ-GOMEZ

WDLA-PI-0615

4:33 PM · Dec 9, 2021 · Sprout Social

**5** Retweets  **1** Quote Tweet  **16** Likes



**John R. Modlin** ✔
@USBPChiefTCA

···

Tucson Sector agents arrested a significant felon in Naco, AZ.
In 2000, Juan Montes, a Mexican citizen, was convicted of Participating in a Criminal Street Gang, Assault w/ a Deadly Weapon, Conspiracy Assault w/ a Firearm, and Attempted Murder in #OrangeCounty, CA.
#HonorFirst



1:58 PM · Dec 8, 2021 · Sprout Social

WDLA-PI-0616

**8** Retweets   **1** Quote Tweet   **22** Likes

**John R. Modlin** ✔
@USBPChiefTCA

Over 55 pounds of cocaine, methamphetamine, and fentanyl were seized from an abandoned tire near the border in Newfield, AZ.

Two suspected migrants were observed hiding the tire before absconding to Mexico. Tucson Sector agents made the seizure with #K9 assistance. #GoodWork



5:30 PM · Dec 6, 2021 · Sprout Social

WDLA-PI-0617

18 Retweets    44 Likes



**John R. Modlin** ✔
@USBPChiefTCA

Miguel Vasquez-Hernandez, a Guatemalan citizen, was apprehended by Douglas Station #USBP agents after they observed him crossing the border illegally. Records revealed the migrant was convicted of lewd or lascivious acts with a child, a felony, in #LosAngeles, CA. #GreatWork!



4:52 PM · Dec 5, 2021 · Sprout Social          WDLA-PI-0618

**22** Retweets   **2** Quote Tweets   **53** Likes



**John R. Modlin** ✔
@USBPChiefTCA

Three Points Station #USBP agents arrested Erick Elias-Ramirez, a Guatemalan citizen and registered sex offender, after he crossed the border illegally. Records revealed a felony conviction of attempted 1st Degree Rape with a child under 13 in #SuffolkCounty, NY. #BorderSecurity



SIGNIFICANT ARREST

ERICK ELIAS-RAMIREZ

3:12 PM · Dec 4, 2021 · Sprout Social          WDLA-PI-0619

**21** Retweets   **2** Quote Tweets   **66** Likes



**John R. Modlin** ✔
@USBPChiefTCA

···

Using #technology and a #K9, Ajo Station #BorderPatrol agents arrested two migrants east of Lukeville, AZ. They were carrying large packs containing methamphetamine. The combined weight exceeded 93 pounds. The case was turned over to @HSIPhoenix. Outstanding seizure!



9:30 AM · Dec 2, 2021 · Sprout Social          WDLA-PI-0620

**10** Retweets    **20** Likes

# Exhibit C

WDLA-PI-0621

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| THE STATE OF LOUISIANA,<br>By and through its Attorney General, JEFF<br>LANDRY,<br><br>THE STATE OF MONTANA,<br>By and through its Attorney General, AUSTIN<br>KNUDSEN,<br><br>THE STATE OF ARIZONA,<br>By and through its Attorney General, Mark<br>Brnovich, et al.,<br><br>PLAINTIFFS,<br><br>v.<br><br>XAVIER BECERRA, in his official capacity as<br>Secretary of Health and Human Services; et al.,<br><br>DEFENDANTS. | NO. 6:22-CV-885 |

**DECLARATION OF TOMMY ROMERO**

I, Tommy Romero, declare as follows:

1.          I am over 18 years of age and am competent to make this declaration. I submit this declaration in support of Plaintiffs' Motion for Preliminary Injunction. This declaration is based on my personal and professional knowledge, law enforcement expertise, and the information available to me in my positions in public service.

2.          I began my law enforcement career with the Iberia Parish Sheriff's Department in 1978, rising to Shift Lieutenant. From 1983 until 2016, I served with the Louisiana State Police. From 2016 until 2018, I served in the Louisiana Attorney General's Office.   I have served on special assignments with the FBI's Anti-Terrorism Task Force and with the U.S. Customs Service.

3.          In 2019, I was elected Sheriff of Iberia Parish.

1

WDLA-PI-0622

4.    Migrants coming from the border are sometimes transporting drugs into or across Louisiana, including in or through Iberia Parish. In the past 24 months, the Iberia Parish Sheriff's Office has confiscated drugs suspected to have been moved from the border into Louisiana, including but not limited to marijuana, fentanyl, methamphetamine, and heroin. This criminal activity requires substantial law enforcement resources to apprehend, detain, prosecute, and incarcerate the individuals involved. To state the obvious, the Iberia Parish Sheriff's Office is adversely affected by having to devote resources to respond to this criminal activity. Those resources are necessarily diverted from other public safety activities.

5.    In my professional opinion, a pause or significant decrease in ICE removals will incentivize undocumented immigration. This will most certainly encourage an increase in the number of migrants who attempt to illegally cross the border into the United States and, in turn, into Louisiana.

6.    Further declarant sayeth naught.

I declare under penalty of perjury under the laws of the United States and the State of Louisiana that the foregoing is true and correct to the best of my knowledge.

Executed April 11, 2022, in New Iberia, Louisiana.

2

# Exhibit D

WDLA-PI-0624

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF LOUISIANA
MONROE DIVISION**

<table>
<tr><td>

THE STATE OF LOUISIANA,
By and through its Attorney General,
JEFF LANDRY,

THE STATE OF ARIZONA,
By and through its Attorney General,
MARK BRNOVICH,

THE STATE OF MISSOURI,
By and through its Attorney General,
ERIC S. SCHMITT,

PLAINTIFFS,

v.

XAVIER BECERRA, in his official
capacity as Secretary of Health and
Human Services; et al.,

DEFENDANTS.

</td><td>

CIVIL ACTION NO. _____

</td></tr>
</table>

## <u>Declaration of Maddie M. Green</u>

1. My name is Maddie M. Green. I am an Assistant Attorney General for Special Litigation in the Office of the Missouri Attorney General. I am over 21 years of age and competent to testify to the matters asserted herein.

2. The Biden administration is reportedly anticipating a "mass migration event" along the Southwest Border once Title 42 officially ends. Muzaffar Chishti and Jessica Bolter, *Controversial U.S. Title 42 Expulsions Policy is Coming to an End, Bringing New Border Challenges,* Migration Policy Institute (Mar. 31, 2022) https://www.migrationpolicy.org/article/title-42-expulsions-policy.

1

3. On March 29, 2022, Department of Homeland Security ("DHS") officials said that a decision to lift Title 42 "will likely cause a significant increase in arrivals" along the Southwest Border. Joel Rose, *DHS officials brace for a new surge at the border if pandemic restrictions are lifted*, NPR (Mar. 29, 2022), https://www.npr.org/2022/03/29/1089551424/dhs-officials-brace-for-a-new-surge-at-the-border-if-pandemic-restrictions-are-l. DHS officials are preparing for the possibility of 18,000 border apprehensions per day – more than twice the average number of daily apprehensions last summer. *Id.*

4. On March 30, 2022, the DHS released their strategy to address an "increase in the number of border encounters" once Title 42 is no longer in place. Department of Homeland Security, *FACT SHEET: DHS Preparations for a Potential Increase in Migration* (March 30, 2022), https://www.dhs.gov/news/2022/03/30/fact-sheet-dhs-preparations-potential-increase-migration.

5. In a letter to DHS Secretary Alejandro Mayorkas and Department of Health and Human Services ("HHS") Secretary Xavier Becerra, the Texas Congressional Delegation warned that ending Title 42 would produce "catastrophic results" at the Southwest Border. https://www.cornyn.senate.gov/sites/default/files/Texas%20Delegation%20Letter%20to%20DHS%20and%20HHS%20on%20Title%2042%20Cancellation.pdf.

WDLA-PI-0626

6. Reportedly, U.S. intelligence officials are bracing for an influx of more than 170,000 migrants at the Mexico border if Title 42 is lifted. Jonathan Swan & Stef W. Kight, *Scoop: Biden officials fear "mass migration event" if COVID policies end*, Axios (Mar. 17, 2022), https://www.axios.com/biden-border-mexico-migrants-title-42-a91b6441-2197-463f-ab1f-2435824a9566.html. DHS estimates 25,000 migrants are waiting in shelters just south of the border for Title 42 to end. *Id.*

7. The National Border Council has warned that "illegal immigration is going to explode even more if Title 42 goes away." Callie Patteson, *Biden administration to scrap Title 42 border policy by May 23 despite warning: reports*, NY Post (Mar. 30, 2022), https://nypost.com/2022/03/30/white-house-to-scrap-title-42-by-may-23-despite-border-democrat-warnings/.

8. Missouri spent an average of $10,654 per student in school year 2019-2020 regardless of immigration status. Missouri Department of Elementary and Secondary Education, State Report Card – 2020 Data, https://apps.dese.mo.gov/MCDS/Reports/SSRS_Print.aspx?Reportid=84d85ca8-c722-4f9b-9935-70d36a53cf54. A true and correct copy of this publication is attached hereto as Exhibit A.

9. A 2018 study shows that an estimated 3,000 illegal alien school-aged children were enrolled in Missouri schools. Migration Policy Institute, Profile of the Unauthorized Population: Missouri, https://www.migrationpolicy.org/data/unauthorized-immigrant-

WDLA-PI-0627

population/state/MO.  A true and correct copy of this publication is attached

hereto as Exhibit B.

10. Statistically, for every 1,000 aliens who remain unlawfully in the United States, 56 end up residing in Missouri.  Pew Research Center, *U.S. unauthorized immigrant population estimates by state, 2016* (Feb. 5, 2019), https://www.pewresearch.org/hispanic/interactives/u-s-unauthorized-immigrants-by-state/.  A true and correct copy of this publication is attached hereto as Exhibit C.

11. According to records of Missouri's Department of Social Services, Missouri expended $361,702 in emergency medical care costs for treatment of ineligible aliens during Fiscal Year 2020.

12. Missouri's Department of Revenue ("DOR") uses the Systemic Alien Verification of Entitlements ("SAVE") system to verify unlawful individuals' lawful immigration status at a cost of $0.80 for the initial inquiry and $0.50 for any additional inquiries.  In state fiscal year 2020, DOR paid $30,114.11 for SAVE inquiries.

13. While applicants for drivers' licenses are charged a fee, no part of that fee is specifically designated for SAVE costs and DOR must annually request appropriations from the state legislature to cover the costs of SAVE inquiries.

WDLA-PI-0628

I swear or affirm under penalty of perjury that the foregoing is true and correct.

Dated: April 11, 2022

*Maddie M. Green*

Maddie M. Green

WDLA-PI-0629

# EXHIBIT A
**Green Declaration**

WDLA-PI-0630

## State Report Card - UPDATED! 2020 Data

School Year [ 2020 ▾ ]                                                        [ View Report ]

| ◁◁  ◁ | 1 | of 1 | ▷  ▷▷ | ⇐ | [          ] | Find | Next | 📄▾ | 🔄 |

**Document Map**

- State Report Card
  - (1) Preschool Enrollment
  - (2) K-12 Enrollment
  - (3) Proportional Attendance Rate
  - (4) Students Eligible for Free or Reduced-Price Lunch
  - (5) Graduation Rate
  - (6) Dropout Rate
  - (7) Where Our Graduates Go
  - (9) Staffing Ratios
  - (10) Years of Experience of Professional Staff
  - (11) Disproportionate Rates of Access to Educators
  - (12) Professional Staff with Advanced Degrees
  - (13) Average Teacher Salaries
  - (14) Average Administrator Salaries
  - (15) Current Expenditures per Pupil - Building Level
  - (16) Adjusted Tax Rate of the District
  - (17) Assessed Valuation of the District
  - (18) Sources of Revenue
  - (19) Missouri Assessment Program (MAP) Results
  - (20) Missouri Performance/National Assessment of Education
  - (21) ACT Results
  - (22) Disciplinary Actions
  - (24) How Do Student Groups Perform?
  - (25) Students in Gifted Education Program
  - (26) English Learner Proficiency Status
  - (27) Comprehensive and Targeted Status
  - (28) CRDC Information

**(15) Current Expenditures per Pupil - State Level**   (Data as of 1/25/2021)

| Missouri | 2020 |
|---|---|
| A.   Membership * | 875,043.19 |
| **State Level Per-Pupil Expenditures** | |
| B.   Federal | $782 |
| C.   State/Local | $10,654 |
| D.   State Level Per-Pupil Total (Sum of B+C) | $11,436 |

(Excluded expenditures include capital outlay, debt service, community services, non-instruction/support, adult education, and Title I expenditures. Impact aid is considered local expenditures.)

**Definition**

**(16) Average Tax Rate Per District**   (Data as of 11/17/2020)

| MISSOURI | 2020 |
|---|---|
| Incidental | $3.4392 |
| Teachers | $0.1214 |
| Debt Service | $0.4951 |
| Capital Projects | $0.0890 |

**Definition**

**(17) Assessed Valuation**   (Data as of 11/17/2020)

| MISSOURI | 2020 |
|---|---|
| Total | $110,589,446,990 |

**(18) Sources of Revenue**   (Data as of 11/17/2020)

| MISSOURI | 2020 |
|---|---|
| Local | 48.19% |
| State | 40.74% |
| Federal | 11.07% |

**Definition**

**(19) Missouri Assessment Program (MAP) Results**

On March 19, 2020, in response to the COVID-19 pandemic, the Department of Elementary and Secondary Education (DESE) (MAP) assessments would not be administered, including Grade-Level (GLA), End-of-Course (EOC) and Missouri Assessment available for the 2020 school year.

WDLA-PI-0631

# EXHIBIT B

**Green Declaration**

WDLA-PI-0632

 MPI

MENU

Home » Data Hub » Unauthorized Immigrant Population

# Profile of the Unauthorized Population: Missouri

| Demographics | Estimate | % of Total |
|---|---|---|
| Unauthorized Population | 54,000 | 100% |
| **Top Countries of Birth** | | |
| Mexico | 22,000 | 41% |
| China/Hong Kong | 4,000 | 7% |
| Guatemala | 4,000 | 7% |
| - | - | - |
| - | - | - |
| **Regions of Birth** | | |
| Mexico and Central America | 30,000 | 55% |
| Caribbean | - | - |
| South America | - | - |
| Europe/Canada/Oceania | 6,000 | 11% |
| Asia | 12,000 | 23% |
| Africa | 3,000 | 5% |
| **Years of U.S. Residence** | | |
| Less than 5 | 15,000 | 27% |
| 5 to 9 | 12,000 | 22% |
| 10 to 14 | 12,000 | 22% |
| 15 to 19 | 12,000 | 22% |
| 20 or more | 4,000 | 8% |
| **Age** | | |
| Under 16 | 3,000 | 5% |
| 16 to 24 | 10,000 | 19% |

WDLA-PI-0633

| | | |
|---|---:|---:|
| 25 to 34 | 18,000 | 33% |
| 35 to 44 | 15,000 | 27% |
| 45 to 54 | 6,000 | 11% |
| 55 and over | 3,000 | 5% |
| **Gender** | | |
| Female | 27,000 | 49% |

## Family

| **Family** | Estimate | % of Total |
|---|---:|---:|
| **Parental Status** | | |
| Population ages 15 and older | 52,000 | 100% |
| Reside with at least one U.S.-citizen child under 18 | 21,000 | 40% |
| Reside with noncitizen children only under 18 | 3,000 | 5% |
| Reside with no children | 29,000 | 55% |
| **Marital Status** | | |
| Population ages 15 and older | 52,000 | 100% |
| Never married | 19,000 | 37% |
| Married to a U.S. citizen | 11,000 | 20% |
| Married to a legal permanent resident (LPR) | 3,000 | 6% |
| Married to non-U.S. citizen/non-LPR | 12,000 | 24% |
| Divorced, separated, widowed | 7,000 | 14% |

## Education and Language

| **Education and Language** | Estimate | % of Total |
|---|---:|---:|
| **School Enrollment of Children and Youth** | | |
| Population ages 3 to 17 | 3,000 | 100% |
| Enrolled | 3,000 | 83% |
| Not enrolled | - | - |
| Population ages 3 to 12 | - | - |
| Enrolled | - | - |
| Not enrolled | - | - |
| Population ages 13 to 17 | - | - |
| Enrolled | - | - |
| Not enrolled | - | - |
| Population ages 18 to 24 | 10,000 | 100% |

WDLA-PI-0634

| | | |
|---|---|---|
| Enrolled | 5,000 | 48% |
| Not enrolled | 5,000 | 52% |
| **Educational Attainment of Adults** | | |
| Population ages 25 and older | 41,000 | 100% |
| 0-5 grade | 5,000 | 12% |
| 6-8 grade | 5,000 | 11% |
| 9-12 grade | 4,000 | 11% |
| High school diploma or equivalent | 9,000 | 22% |
| Some college or associate's degree | 5,000 | 13% |
| Bachelor's, graduate, or professional degree | 13,000 | 32% |
| **English Proficiency** | | |
| Population ages 5 and older | 54,000 | 100% |
| Speak only English | 7,000 | 12% |
| Speak English "very well" | 19,000 | 35% |
| Speak English "well" | 13,000 | 24% |
| Speak English "not well"/"not at all" | 16,000 | 29% |
| **Top 5 Languages Spoken at Home** | | |
| Population ages 5 and older | 54,000 | 100% |
| Spanish | 30,000 | 55% |
| English | 7,000 | 12% |
| Chinese | 4,000 | 7% |
| - | - | - |
| - | - | - |

## Workforce

| | Estimate | % of Total |
|---|---|---|
| **Labor Force Participation** | | |
| Civilian population ages 16 and older | 51,000 | 100% |
| Employed | 33,000 | 64% |
| Unemployed | 2,000 | 5% |
| Not in the labor force | 16,000 | 31% |
| **Top Industries of Employment** | | |
| Civilian employed population ages 16 and older | 33,000 | 100% |
| Accommodation and food services, arts, entertainment, and recreation | 6,000 | 19% |

WDLA-PI-0635

Profile of the Unauthorized Population: MO | migrationpolicy.org

| | Estimate | % of Total |
|---|---|---|
| Construction | 5,000 | 16% |
| Manufacturing | 4,000 | 14% |
| Professional, scientific, management, administrative, and waste management services | 3,000 | 10% |
| Health services and social assistance | 3,000 | 9% |

| **Economics** | **Estimate** | **% of Total** |
|---|---|---|
| **Family Income** | | |
| Below 50% of the poverty level | 9,000 | 16% |
| 50-99% of the poverty level | 7,000 | 14% |
| 100-149% of the poverty level | 8,000 | 14% |
| 150-199% of the poverty level | 6,000 | 11% |
| At or above 200% of the poverty level | 24,000 | 45% |
| **Access to Health Insurance** | | |
| Uninsured | 26,000 | 48% |
| **Home Ownership*** | | |
| Homeowner | 19,000 | 35% |

*Source*: These 2018 data result from Migration Policy Institute (MPI) analysis of U.S. Census Bureau data from the pooled 2014–18 American Community Survey (ACS) and the 2008 Survey of Income and Program Participation (SIPP), weighted to 2018 unauthorized immigrant population estimates provided by Jennifer Van Hook of The Pennsylvania State University.

*Note*: For U.S., state, and county estimates of the unauthorized population potentially eligible for the Deferred Action for Childhood Arrivals (DACA) program, click here.

*Data-related* notes
* "Homeowners" are unauthorized immigrants residing in homes that are owned, not rented.

+ Includes the following Colorado counties: Adams, Broomfield, Clear Creek, Douglas, Elbert, Gilpin, and Jefferson, as well as portions of Arapahoe, Boulder, and Weld counties.

++ NECTAs refer to New England City and Town Areas, geographic entities defined by the U.S. Census Bureau for use as alternatives to counties in the six-state New England region.

1. Estimate for China includes Hong Kong but excludes Taiwan; estimate for Korea includes South Korea and North Korea.

WDLA-PI-0636

2. "School Enrollment of Children and Youth" refers to unauthorized immigrants who reported attending school or college at any time in the three months prior to the survey.

3. For languages, "Chinese" includes Mandarin, Cantonese, and other Chinese languages; "English" includes English, Jamaican Creole, Krio, Pidgin Krio, and other English-based Creole languages; "French" includes French, Patois, and Cajun; "Pacific Island languages" includes Ilocano, Samoan, Hawaiian, Sebuano, Chamorro, Guamanian, Marshallese, Trukese, Tongan, and other Austronesian languages, but excludes Tagalog and Filipino, which are reported separately; "Portuguese" includes Portuguese and Cape Verdean Creole; "Sub-Saharan African" includes Swahili or other Bantu languages, Mande, Fulani, Kru, and other unspecified African languages; "Tagalog" includes Tagalog and Filipino.

4. For industries, "Other services" are miscellaneous services, not including the following services listed separately: (1) professional, scientific, management, administrative, and waste management services; (2) educational services; (3) health and social services; and (4) accommodation and food services, arts, entertainment, and recreation.

5. "-" estimates are zero, not applicable, or not displayed due to small sample size.

6. Percentages may not add up to 100 due to rounding.

*Methodology in Brief:*

MPI's method uses information from the SIPP to assign legal status to noncitizens in the ACS. In the SIPP, noncitizens report whether they currently have lawful permanent resident (LPR) status—i.e., a green card. Those without LPR status may be recent refugees, temporary visitors (e.g., international students or high-skilled H-1B workers), or unauthorized immigrants. Our method maps characteristics such as country of birth, year of U.S. entry, age, gender, and educational attainment between the two surveys, and those noncitizens in the ACS who have characteristics similar to those reporting LPR status in the SIPP are coded as LPRs in the ACS. The remaining noncitizens—who are similar in characteristics to those not reporting LPR status in the SIPP—are classified as either unauthorized or legal temporary migrants, depending on whether they meet the qualifications for H-1B and the other temporary visa classifications. Estimates of unauthorized immigrants are weighted to match control totals (benchmarks) for immigrants from a set of origin countries and world regions. These control totals are calculated by subtracting the number of legal immigrants from the total of all immigrants for each country and region that are captured in the ACS data. The number of legal immigrants is estimated by adding up all legal admissions from each country and region in every year—using Department of Homeland Security administrative data—and then reducing this number to account for deaths and emigration of legal immigrants. Finally, the unauthorized immigrant population estimates are adjusted upward slightly to account for the undercount of this population in the ACS.

MPI's overall method was developed in consultation with James Bachmeier of Temple University and Jennifer Van Hook of The Pennsylvania State University, Population Research Institute. For more detail on the methods, see MPI, "MPI Methodology for Assigning Legal Status to Noncitizen Respondents in U.S. Census Bureau Survey Data." The control totals were developed by Jennifer Van Hook. These estimates have the same sampling and coverage errors as any other survey-based estimates that rely on ACS and other Census Bureau data.

**DEMOGRAPHICS**

WDLA-PI-0637

## FAMILY

## EDUCATION AND LANGUAGE

## WORKFORCE

## ECONOMICS



1400 16th St NW, Suite 300, Washington, DC 20036
ph. 202-266-1940 | fax. 202-266-1900

     

Copyright © 2001-2021 Migration Policy Institute. All rights reserved.

CONTACT  |  SITE MAP  |  EXPERTS  |  SIGN UP  |  DONATE

WDLA-PI-0638

# EXHIBIT C

**Green Declaration**

WDLA-PI-0639

*Hispanic Trends*

MAIN    |    MORE ▼

FEBRUARY 5, 2019

# U.S. unauthorized immigrant population estimates by state, 2016

Pew Research Center estimates that 10.7 million unauthorized immigrants, the lowest level in a decade, lived in the U.S. in 2016. Select a measure from the dropdown below to view state by state data on unauthorized immigration.

**POPULATION**    LABOR FORCE

---

**Unauthorized immigrant population, 2016**    ▼

A majority of U.S. unauthorized immigrants live in just six states – including California (with the largest population at 2.2 million), Texas, Florida, New York, New Jersey and Illinois. There are eight states with 5,000 or fewer unauthorized immigrants. For more, see our report, ["U.S. Unauthorized Immigrant Total Dips to Lowest Level in a Decade,"](#) and our [interactive charts on unauthorized immigrant population trends](#).

---

▸ **Methodology**

*Unauthorized immigrant population, 2016*



Pew Research Center

When you're finished with our website, would you be willing to answer a quick question?

Yes    No

WDLA-PI-0640



Note: All numbers are rounded; see Methodology for rounding rules.
Source: Pew Research Center estimates based on augmented U.S. Census Bureau data. See Methodology for details.

| State | Unauthorized immigrant population | Unauthorized immigrant % of population | Unauthorized immigrant % of all immigrants | % of K-12 students with unauthorized immigrant parent(s) | Mexican % of unauthorized immigrants | % of unauthorized immigrant adults in U.S. 5 years or less | Change in unauthorized immigrant population, 2007 to 2016 |
|---|---|---|---|---|---|---|---|
| **U.S.** | 10,700,000 | 3.3% | 24% | 7.6% | 51% | 18% | -1,550,000 |
| **Alabama** | 55,000 | 1.2% | 34% | 3.3% | 59% | 13% | -15,000 |
| **Alaska** | 5,000 | 1.0% | 13% | 0.5% | 23% | 43% | Not sig. |
| **Arizona** | 275,000 | 3.9% | 28% | 10.7% | 78% | 13% | -220,000 |
| **Arkansas** | 55,000 | 1.9% | 41% | 6.3% | 64% | 15% | -10,000 |
| **California** | 2,200,000 | 5.6% | 20% | 13.3% | 69% | 10% | -550,000 |
| **Colorado** | 190,000 | 3.4% | 34% | 10.6% | 70% | 14% | Not sig. |
| **Connecticut** | 120,000 | 3.5% | 23% | 6.9% | | | g. |
| **Delaware** | 30,000 | 3.0% | 31% | 7.0% | | | |
| **District of Columbia** | 25,000 | 3.8% | 28% | 9.0% | | | |
| **Florida** | 775,000 | 3.8% | 18% | 7.1% | | | 0 |

Pew Research Center

When you're finished with our website, would you be willing to answer a quick question?

Yes    No

WDLA-PI-0641

| State | Unauthorized immigrant population | Unauthorized immigrant % of population | Unauthorized immigrant % of all immigrants | % of K-12 students with unauthorized immigrant parent(s) | Mexican % of unauthorized immigrants | % of unauthorized immigrant adults in U.S. 5 years or less | Change in unauthorized immigrant population, 2007 to 2016 |
|---|---|---|---|---|---|---|---|
| Georgia | 400,000 | 3.8% | 36% | 8.6% | 49% | 17% | Not sig. |
| Hawaii | 45,000 | 3.3% | 17% | 7.0% | 6% | 34% | Not sig. |
| Idaho | 35,000 | 2.2% | 37% | 5.7% | 79% | 19% | Not sig. |
| Illinois | 400,000 | 3.2% | 22% | 7.8% | 71% | 11% | -140,000 |
| Indiana | 100,000 | 1.5% | 29% | 4.2% | 59% | 23% | Not sig. |
| Iowa | 50,000 | 1.7% | 31% | 4.2% | 56% | 26% | Not sig. |
| Kansas | 75,000 | 2.6% | 35% | 7.6% | 69% | 16% | Not sig. |
| Kentucky | 35,000 | 0.8% | 22% | 1.6% | 48% | 24% | Not sig. |
| Louisiana | 70,000 | 1.5% | 36% | 2.7% | 28% | 23% | +15,000 |
| Maine | <5,000 | 0.4% | 9% | 0.5% | – | – | Not sig. |
| Maryland | 275,000 | 4.5% | 29% | 8.5% | 9% | 22% | +60,000 |
| Massachusetts | 250,000 | 3.8% | 22% | 6.1% | 2% | 29% | +35,000 |
| Michigan | 100,000 | 1.0% | 15% | 2.2% | 29% | 27% | -45,000 |
| Minnesota | 95,000 | 1.7% | 20% | 3.8% | 50% | 21% | Not sig. |
| Mississippi | 20,000 | 0.7% | 35% | 1.8% | 59% | 21% | Not sig. |
| Missouri | 60,000 | 1.0% | 23% | 2.7% | 45% | 20% | Not sig. |
| Montana | <5,000 | 0.3% | 12% | 0.1% | – | – | Not sig. |
| Nebraska | 60,000 | 3.1% | 41% | 9.2% | 62% | 14% | Not sig. |
| Nevada | 210,000 | 7.1% | 35% | 20.2% | | | |
| New Hampshire | 10,000 | 0.7% | 13% | 0.9% | | | |
| New Jersey | 475,000 | 5.2% | 22% | 8.8% | | | |
| New Mexico | 60,000 | 2.8% | 29% | 7.9% | | | |

Pew Research Center

When you're finished with our website, would you be willing to answer a quick question?

Yes          No

WDLA-PI-0642

| State ▲ | Unauthorized immigrant population ⇕ | Unauthorized immigrant % of population ⇕ | Unauthorized immigrant % of all immigrants ⇕ | % of K-12 students with unauthorized immigrant parent(s) ⇕ | Mexican % of unauthorized immigrants ⇕ | % of unauthorized immigrant adults in U.S. 5 years or less ⇕ | Change in unauthorized immigrant population, 2007 to 2016 ⇕ |
|---|---|---|---|---|---|---|---|
| **New York** | 725,000 | 3.6% | 15% | 6.6% | 24% | 20% | -300,000 |
| **North Carolina** | 325,000 | 3.1% | 39% | 8.9% | 56% | 16% | Not sig. |
| **North Dakota** | 5,000 | 0.7% | 23% | 1.7% | – | – | Not sig. |
| **Ohio** | 90,000 | 0.8% | 17% | 1.4% | 25% | 33% | Not sig. |
| **Oklahoma** | 85,000 | 2.2% | 38% | 6.4% | 78% | 15% | Not sig. |
| **Oregon** | 110,000 | 2.6% | 26% | 8.2% | 69% | 16% | -40,000 |
| **Pennsylvania** | 170,000 | 1.3% | 19% | 2.4% | 21% | 31% | Not sig. |
| **Rhode Island** | 30,000 | 2.8% | 19% | 6.8% | 8% | 28% | Not sig. |
| **South Carolina** | 85,000 | 1.7% | 35% | 4.4% | 54% | 20% | Not sig. |
| **South Dakota** | 5,000 | 0.7% | 19% | 1.2% | – | – | Not sig. |
| **Tennessee** | 130,000 | 2.0% | 38% | 5.2% | 56% | 23% | Not sig. |
| **Texas** | 1,600,000 | 5.7% | 33% | 13.3% | 73% | 16% | Not sig. |
| **Utah** | 95,000 | 3.2% | 38% | 7.5% | 71% | 14% | Not sig. |
| **Vermont** | <5,000 | 0.1% | 4% | 0.2% | – | – | Not sig. |
| **Virginia** | 275,000 | 3.4% | 27% | 6.9% | 12% | 23% | Not sig. |
| **Washington** | 240,000 | 3.3% | 23% | 8.9% | 56% | 17% | Not sig. |
| **West Virginia** | <5,000 | 0.2% | 14% | 0.5% | – | – | Not sig. |
| **Wisconsin** | 75,000 | 1.3% | 24% | 3.6% | 70% | 15% | Not sig. |
| **Wyoming** | 5,000 | 1.2% | 32% | 3.9% | | | sig. |

EMBED 中     REPORT     DATA

Pew Research Center

When you're finished with our website, would you be willing to answer a quick question?

Yes          No

WDLA-PI-0643

# Exhibit E

WDLA-PI-0644

# DECLARATION OF ALISON PHILLIPS

**Background**

1.      My name is Alison Phillips and I am a co-founder of The Human Trafficking Training Center (HTTC). The HTTC provides consultation services and training on human trafficking to law enforcement across the United States. Previously I served as the Director for the Anti-Human Trafficking Task Force for the Missouri Attorney General's Office. In that role, my job entailed facilitating and implementing a multi-disciplinary, comprehensive approach to addressing human trafficking in the state of Missouri; work that involved federal, state, county and local law enforcement, as well as regulatory, and social service agencies. Under my leadership, the Missouri Anti-Human Trafficking Task Force launched a first of its kind in the nation, strategy to address human trafficking in illicit massage businesses; named The Hope Initiative. This initiative achieved unprecedented success in closing IMB's within our state. It has been featured in multiple national forums and to date 23 other states have sought consultation looking to replicate the Hope Initiative. The HTTC at the request of INTERPOL in response the refuge crisis coming out of Ukraine, will also start several trainings in Europe. Through my work at the Missouri Attorney General's Office and at the HTTC, I have helped train hundreds of professionals to identify and respond to human trafficking.

2.      Prior to my employment with the Attorney General's Office, I worked as an Adjunct Professor at the University of Missouri, Kansas City and Mid-America Nazarene University teaching courses on human trafficking to undergraduate criminal justice majors. I have worked as a consultant to churches and other community groups, helping them to plan effective and strategic efforts to combat human trafficking. In 2017, I obtained a Master's Degree in Criminal Justice and Criminology from the University of Missouri, Kansas City.  In sum, I have over a decade of experience in the anti-trafficking field.

3.      As part of my work, I have interviewed, worked with, advocated for and mentored hundreds of survivors of human trafficking. Many of them have shared with me personal details about the inhumane and horrific things that they have experienced; things that I will never forget. These stories and the resilience of those that have survived and carry on to build a new life for themselves motivate and inspire me to continue to fight.

4.      Part of my background in human trafficking work also originates from my experiences as a foster parent. Additionally, I am the proud mother of a daughter that my husband and I adopted internationally at the age four. Our adoption is the result of an intensive, three year process that we underwent before we could bring our daughter home. This was followed by another year before we were permitted to legally finalize her adoption. When we traveled to our daughter's birth country of India to bring her home, we were allowed to do so because an Indian court had granted us legal guardianship and we had obtained a Visa so that she could enter the United States. In order to finalize the adoption and for our daughter to become a U.S. citizen, we first submitted to a year's worth of social work visits and progress reports which were forwarded to India for their review and approval. We understood that all of this was to ensure that children brought into the U.S. for the purpose of adoption are protected from abuse and exploitation.

WDLA-PI-0645

**Human Trafficking on a Global Level**

5.      Recent estimates state that human trafficking is a $150 billion dollar annual industry in which 40 million people around the world are currently victimized (International Labor Organization, 2014). Victims are trafficked for the purpose of forced labor, commercial sexual exploitation, using children as soldiers, begging, surrogacy, adoption and even organ harvesting. In financial terms, human trafficking is the second largest criminal enterprise on earth, following the illegal trade in drugs. Traffickers all around the world are increasingly recognizing the lucrative nature of human trafficking as it is relatively low risk when compared to the trade in illegal drugs, which requires extensive time and investment to manufacture, and high risk to transport and sell. Victims of human trafficking, on the other hand, can be easily obtained for little or no investment and can be sold repeatedly.

6.      On a global scale, human trafficking victims are recruited and sold domestically within their own native country, but they are also moved via trans-regional flows that are influenced by "push and pull" factors. In so-called "origin countries," government corruption, war, persecution, natural disasters, poverty, and organized crime create environments that in effect *push* victims out of their native country. Traffickers use financial rewards, opportunities to make money and the provision of basic needs to lure potential victims. Individuals from backgrounds of poverty and desperation are especially vulnerable to these offers. Traffickers capitalize on these circumstances of desperation and further exploit their victims' vulnerabilities by creating situations of debt bondage and dependency. The affluence of "destination countries," and the presence of demand for commercial sex and forced labor present a powerful economic *pull* that influence the flow of victims from one country to another.



Main destinations of transregional flows and their significant origins, 2012-2014

7.      Policy makers in destination countries who are interested in protecting vulnerable people groups from exploitation within their country, should understand trans-regional flow and global patterns of human trafficking. Yury Fedotov, former Executive Director of the United Nations Office of Drugs and Crime, was quoted in the 2020 Annual Trafficking in Persons Report (TIPS) as saying, "[Human Trafficking] thrives in situations where the rule of law is weak and people lack opportunities. Humanitarian crises and conflicts create an environment in which traffickers easily prey upon the vulnerable." (Trafficking In Persons Report, 2020 p. 23) Destination countries with weak border security and lax immigration policies in effect create an open door for traffickers to enter and do business. It creates more opportunity for them to make money and in turn motivates traffickers to recruit more victims from origin countries. Put simply, traffickers would not invest the time and resources to groom, recruit and transport large numbers of potential victims to the U.S. border if they had reason to believe a crossing would not be possible. There's no money in that.

**Human Trafficking in the United States**

8.      According to years of data collected by Polaris Project, the nation's largest anti-human trafficking non-governmental organization and the operator of the National Human Trafficking Hotline, the majority of human trafficking victims in the United States are U.S. citizens. The affluence of the U.S., however, also makes it a destination country for victims from other countries. International criminal organizations look for weaknesses in U.S. borders and immigration policy in order to bring their victims into the country. Russian mafia, Asian organized crime, and Mexican cartels smuggle people into the United States for the purpose of human trafficking. Much of this occurs across the U.S.-Mexico border.

9.      The most common origin countries for human-trafficking victims documented in 2020 were from Mexico followed by Honduras and Guatemala (*US Department of State (2020) Trafficking in Persons Report. pgs. 515-523. Retrieved from:https://www.state.gov/wp-content/uploads/2020/06/2020-TIP-Report-Complete-062420-FINAL.pdf)*. In the years 2015-2018, 2,552 victims of human trafficking were identified by Polaris Project that related to cross US-Mexico border human trafficking activities. Of those victims, 1,535 originated from Mexico, 151 from the USA, 82 from Honduras, 76 from Guatemala, 33 from India, and 33 from El Salvador. In the same years, Polaris identified 1,782 traffickers committing cross US-Mexico border human trafficking. 380 of those traffickers originated from Mexico, 132 from the USA, 29 from Honduras, 20 from Guatemala, and 13 from India. While data on suspected traffickers committing cross US-Mexico border human trafficking is not yet available for the fiscal year of 2021, the US Border Patrol estimates 1.6 million contacts with migrants crossing the US southern border during that time period. This is four times higher than the previous year and an all time record.

10.     Not all victims entering the U.S. via the southern border are Hispanic. Victims from Eastern Europe have also been smuggled into the United States via the U.S.-Mexico border by

Russian mafia and other Eastern European criminal organizations. Their tactic is to disguise their victims as American students by purchasing a nice car and western clothing for their Caucasian victims as a means to ensure passage across the border. Asian organized crime also has a history of using the southern border as a means to bring in women they intend to traffic through illicit massage businesses. In 2021, there were more immigrants crossing the US southern border from countries other than Mexico than ever before (US Customs and Border Protection, 2022). Many immigrants are from countries not historically seen attempting to cross our border, like Brazil, Haiti or Cuba.



*Migrant encounters at U.S.-Mexico border, by citizenship grouping and fiscal year*

*Migrant encounters at U.S.-Mexico border, by citizenship and fiscal year*

Note: Beginning in fiscal 2020, annual totals combine apprehensions and expulsions into a new category known as encounters. Annual totals before fiscal 2020 include apprehensions only.
Source: U.S. Customs and Border Protection.

Note: Beginning in fiscal 2020, annual totals combine expulsions and apprehensions into a new category known as encounters. Annual totals before fiscal 2020 include apprehensions only.
Source: U.S. Customs and Border Protection.

11.     It is important to understand that human trafficking and human smuggling, while interconnected, are two different things. Smuggling is a crime against a nation and is something that an individual can consent to. Human trafficking, however, is a crime against an individual. As defined by law, a person cannot consent to being trafficked. Smuggling can make an individual vulnerable to traffickers in a number of ways. For example, many smuggling operations are conducted for the purpose of creating debt bondage situations or circumstances in which children are separated from their families. Many traffickers employ smugglers to transport the victims recruited in origin countries.

12.     To be clear, the United States is a desirable location for human traffickers to be doing business. There is money to be made here. International organized crime groups seek to exploit loopholes in our visa system, policies about asylum, and find areas of our borders that can be physically crossed with relative ease. For example, many of the workers in the estimated 11,000 illicit massage businesses across the United States entered the U.S. in one of two ways: they were smuggled across the U.S.-Mexico border via coyotes or took advantage of loopholes in immigration policy enacted in 2012 under the Obama Administration that allowed them to claim asylum for persecution. No verification of the basis for seeking asylum is required and follow up is not provided. Thus, the victims disappeared into the United States. Many of these women are under the control of Asian organized crime groups and are being sex trafficked in illicit massage

parlors across the United States (Polaris, 2018, Human Trafficking in Illicit Massage Businesses.)

13.     Foreign national victims of human trafficking are found in both labor and sex trafficking across the United States. Foreign nationals who don't speak English and are undocumented can easily be marginalized and isolated. Fear of deportation can keep victims from reporting to law enforcement. Often these victims have been told to fear law enforcement and are unaware of their rights. Unaccompanied and undocumented minors who enter the United States via smugglers are extremely vulnerable to traffickers and other abusers. There is no one to file a missing child report, or issue an Amber Alert. There is no record that the child is even here in this country. No one even knows to look. In the eyes of a trafficker, children in these circumstances make ideal victims.

14.     The following graphic represents top venues for human trafficking reported to the National Human Trafficking Hotline during the year of 2020 (the latest year those statistics are available):



**TOP VENUES/INDUSTRIES FOR LABOR TRAFFICKING**

| | |
|---|---|
| Domestic Work (202) | |
| Agriculture (83) | |
| Construction (65) | |
| Illicit Activities (62) | |
| Traveling Sales Crews (60) | |
| # of Cases | 1,052 |

**TOP VENUES/INDUSTRIES FOR SEX TRAFFICKING**

| | |
|---|---|
| Pornography (939) | |
| Illicit Massage/Spa Business (616) | |
| Hotel/Motel-Based (520) | |
| Residence-Based Commercial Sex (465) | |
| Online Ad, Venue Unknown (447) | |
| # of Cases | 7,648 |

Source: Polaris Project (2020), Retrieved from: https://humantraffickinghotline.org/states

15.     Unskilled labor pools are common places to find labor trafficking victims in states all across the U.S. Undocumented, marginalized immigrants are ideal candidates for these situations. Female labor trafficking victims are also often subjected to harassment and sexual abuse including sex trafficking.

- According to the International Journal of Rural Criminology (2014), 39% of North Carolina's farm workers report being trafficked or otherwise abused.
- In 2008, approximately 1,200 undocumented migrant workers were freed from slave-like conditions on tomato farms in central Florida. Victims had wages withheld, were beaten, threatened and forced to work long hours in extreme conditions. They were locked up and confined. Some of the women reported sexual abuse.
- In 2015, a Justice Department press release announced the unsealing of a 15-count superseding indictment "charging three defendants with luring Guatemalan minors and

adults into the United States on false pretenses, then using threats of physical harm to compel their labor at egg farms in Ohio."

- Other cases have involved tomato pickers locked in box trucks under armed guard and children around the age of 7 laboring in Michigan blueberry groves.

Retrieved from: https://www.csmonitor.com/World/2015/1116/Trafficking-In-Florida-s-tomato-fields-a-fight-for-ethical-farm-labor-grows)

16.     Farley, Ugarte & Zarate (2004) document reports of residential brothels and camps that extend from San Diego all the way up to Canada where undocumented immigrant young girls and women are sold for sex. These victims entered the United States via the southern border with the assistance of coyotes who initially promised them a better life (Farley, M., Ugarte, MB., Zarate, L. 2004. Prostitution and trafficking of women and children from Mexico to the United States. Journal of Trauma Practice, Taylor & Francis.) One of these camps is described in a 2003 report by a physician working with migrant workers, "'The first time I went to the camps I didn't vomit only because I had nothing in my stomach. It was truly grotesque and unimaginable.' Many of the girls were 9 to 10 years old. On one occasion the physician counted 35 men raping a girl for money during a single hour." (Hernandez, A. 2003. The Sex Trafficking of Children in San Diego: Minors are prostituted in farm labor camps in San Diego. El Universal, Mexico City. Jan 11, 2003).

## Number of Trafficking Cases by State of Exploitation



17.     Humanitarian considerations are primary in our border policy. Nevertheless, there are fiscal costs to consider as well. Expenses are incurred by our federal government, but also by states for things like law enforcement; and other criminal justice system resources, social service

costs, the public health system as well as opportunity costs should be considered. Labor trafficking results in lost wages and tax revenue and puts downward pressure on wages in general, especially in unskilled labor pools. This further exacerbates the economic challenges for individuals working in those areas of the economy which often impacts increased demand for assistance with housing and food. The money made through human trafficking by international organized criminal organizations operating in the United States further empowers these entities and contributes to an increase in crime in general. All of this has a very real price tag to it. In 2016, the University of Texas and published a report estimating the prevalence of child sex trafficking and labor trafficking in Texas and the associated financial cost to the state. Key findings of this report estimate that approximately 79,000 minors were being sex-trafficked in Texas at any given time during that year. The lifetime social service costs incurred by the state and the victims themselves through mental and physical health costs, strains to the public health system, and law enforcement expenses is estimated to be $6.6 billion dollars. The study additionally estimates the annual value of lost wages for labor trafficking victims to be approximately $600 million dollars. (Source retrieved from: https://globalinitiative.net/wp-content/uploads/2018/01/Human-trafficking-by-the-numbers.pdf)

18.     In conclusion, the data presented indicates there is a relationship between the prevalence of human trafficking in the United States and activity on the US-Mexico border. Immigration policies as they relate to the management of the southern border of the United States are a contributing factor to overall rates of human trafficking in the United States. Cross border trafficking is not the largest cause of overall human trafficking in the United States, as the majority of human trafficking cases within the United States originate domestically. Nevertheless, cross border human trafficking activity has implications for the overall prevalence of human trafficking in all fifty states, not just the states along the U.S. Mexico border.


**Missouri**

19.     For the three years 2017 through 2019, between 9% and 12% of calls made to the National Human Trafficking Hotline for the state of Missouri involved foreign nationals. It is my professional opinion, based on my study of relevant research and my work in the field, that what is reported to the National Human Trafficking Hotline are just the proverbial "tip of the iceberg." The vast majority of cases of human trafficking are not identified or reported at all, this is especially true for cases in which the victims are foreign nationals. Most of these victims are very isolated and marginalized by physical, geographical, cultural and linguistic factors. They, like many human trafficking victims, do not self-identify as victims, do not know their rights, and do not know who or how to ask for help.

20.     Several recent sample cases of human trafficking involving foreign nationals who were able to gain entry into the United States due to weaknesses in immigration policy and then were exploited in or through Missouri are provided in the following section. They detail the ways in which lax immigration policy and open borders create opportunities for traffickers. Once victims arrive in the United States, they do not just stay in the bordering states of California, Arizona,

New Mexico and Texas. Cases involving human trafficking of foreign nationals are documented in all fifty states.

21.     In 2014, an 80% increase in unaccompanied minors at the U.S. Mexico border was reported. This increase is attributed to several factors, including a change in policy regarding the potential deportation for undocumented immigrants who were minors. Accompanying that change in policy was a marked increase in smugglers' recruitment in origin countries. ( Robertson, Lori (2018-06-28). *"Illegal Immigration Statistics")*. As Director of our state HTTF, I have the opportunity to work with numerous social service and law enforcement agencies across the state. A veteran state Trooper with over two decades of experience on Missouri highways recounted for me how in 2014, he saw a marked increase in activity on our highways involving foreign nationals. Some of that activity he suspects involved human trafficking.

22.     Missouri can be a destination or transit state for many human traffickers. This is mainly due to the state's substantial transportation infrastructure, major population centers and various aspects of our economy that are reliant on unskilled labor such as agriculture. Missouri has the 7th largest highway system in the nation with six major interstates. Coupled with its geographical middle location in the country, this ensures that a significant portion of transnational movement passes through Missouri.



Source: Missouri Department of Economic Development (2021). Retrieved from:
https://ded.mo.gov/transportation-and-logistics/why-missouri/centrally-located-with-excellent-infrastructure

WDLA-PI-0652

**Case Examples**

**An Unaccompanied Three Year Old Girl**

23.     On December 22, 2020, a Kansas Highway Patrol Technical Trooper conducted a traffic stop on U-54 Hwy in SW Kansas. The vehicle was full of illegal immigrants. The trooper observed 9 males and 1 female and wanted to check the welfare of the female to make sure that she was not being trafficked. During the traffic stop, it came to light that there was a small female child in the vehicle. The trooper re-approached and eventually discovered that the 3 year old female from Ecuador was concealed under the rear bench seat and covered with a blanket. Further investigation revealed that the child was not related to anyone in the vehicle. Further, her parents had her smuggled across the U.S.-Mexico border in one fashion and they were going to attempt to cross utilizing a different method. The parents didn't make it across. However, they had sent the girl with a phone and some phone numbers to contact if this scenario happened. The driver stated he picked the child up in Albuquerque, NM at a gas station from a different vehicle. He admitted he was taking the child to Chicago [via Missouri]. The parents had planned to arrive in New York to live with family. The driver didn't know why the girl was going to Chicago or whether she would end up in New York or not. He was being paid to transport these immigrants.

24.     The girl was removed from the situation and family in New York was contacted. No one had heard from this girl in the six days since she crossed the border. Two days later, the family members from New York arrived to take custody of the girl.

25.     This traffic stop came five days after some human trafficking/sex offender training that the Missouri State Highway Patrol provided to this trooper and other members of the Kansas Highway Patrol.

(Source: Personal Communication (April 2, 2021). Kansas Highway Patrol)

26.     As task force director, I am aware of children in situations like this, especially very young ones, being sexually exploited in residential brothels and through websites that specialize in producing child sexual abuse material (CSAM) (also referred to as child pornography). There is a very specific niche market for CSAM featuring very young children with subscribers who are willing to pay high dollar to access. Some of these websites require subscriptions where a viewer can pay for customized sessions where they can request specific acts to be done to the child while the viewer watches live. The website platforms that participate in this horrible practice often use children from developing countries with unstable governments where they have reasonable assurance that there will be no law enforcement involvement. Children who are unaccompanied and undocumented in the United States are ideal potential victims for this form of horrific abuse as well.

---

WDLA-PI-0653

**A Pregnant 12 Year Old Girl From Honduras**

27. In the summer of 2021, a nurse at a Missouri area hospital provided treatment to a 12 year old girl from Honduras. The girl was pregnant by an adult male and had several indicators of trafficking and/or exploitation. Because they were undocumented, the girl's mother had been reluctant to seek medical treatment for the child or report to police. The nurse did make a police report, however local police resources have become so limited that proper follow up and investigation was not provided.

(Source: Personal Communication. (June, 2021) Anonymous Nurse)

28. When I tried to follow up with the sergeant who received this report just four days later, he apologized to me for not being able to readily recall the situation, because in his words, "We're so overrun with stuff like this". To our knowledge, this girl has not received services and there has been no investigation or arrests made.

29. Being undocumented creates a vulnerability that traffickers and other exploiters routinely exploit. They know victims fearing deportation will be reluctant to seek medical care and will rarely ever report to police. There is no record of these victims even being in our country and so they make ideal victims. At the same time that we are seeing a sharp increase in the number of these vulnerable people in the US, we are also experiencing a decline in available law enforcement resources and health care workers. In other words, the rise in illegal immigration is creating more work for our law enforcement and health care workers at the same time that we have fewer people in those professions available to do it. The net result is that more vulnerable people suffer and tax payers foot the bill.

**An 11 Year Old Girl in Lingerie**

30. In the fall of 2021, an 11 year old girl from Central America sought treatment at a Missouri hospital after being raped. The nurse who made a report to law enforcement recognized several indicators of trafficking and/or exploitation. During the exam, the nurse also noted that the child was wearing lingerie and had sent thousands of nude photos of herself to adult men on her phone. Even though this child had been raped multiple times, the family was reluctant to seek medical care of make a report to police, because they were undocumented.

(Source: Personal Communication. (October, 2021) Alison Phillips. Anonymous Nurse)

31. In this case, it should also be noted that due to lack of resources law enforcement has not followed up and initiated an investigation. The expenses for her medical care will ultimately be realized through increased costs in medical care for all.

WDLA-PI-0654

**A Broken Down Semi Truck in Oklahoma**

32. An Oklahoma news affiliate in March of 2022 reported a story detailing the events surrounding a broken down semi truck in McLean County. The semi pulled over and was surrounded by several SUV's containing adult Hispanic males. The semi truck driver then left the scene in one of the SUV's. Men from a nearby business heard cries for help coming from the trailer and opened the back. Inside were approximately 50 Hispanic children between the ages of 10 and 16 who said they had been in the tractor trailer for over 20 hours. They were fearful and had been malnourished and beaten. Seven of the children were rescued when law enforcement was called. The other children disappeared when the men in the SUV's returned to the scene. An investigation into human trafficking has been initiated as a result of this incident.

(Source: Oklahoma News 4 KFOR (March, 2022)
https://www.youtube.com/watch?v=T88Iw9EURko)

**Labor Trafficking in the Kansas City Area**

33.     In 2016, the owners and crew leaders of a company named Century Roofing were found to be involved in labor trafficking of undocumented immigrants. The federal indictment alleges that the workers were threatened, intimidated, and coerced into paying kickbacks to the company and its managers. Workers were housed in over-crowded apartments, and threatened with deportation if they did not work long hours and pay money back to supervisors. Further investigation indicated that Century Roofing helped facilitate the recruitment and transportation of their victims for the purpose of providing below market wages.  Three arrests were made.

Retrieved from: https://fox4kc.com/news/3-arrested-in-kck-on-criminal-charges-following-homeland-security-investigation/

**Labor Trafficking in the Branson Area**

34.     In 2009, a labor leasing company named Santa Cruz Management, was found to be hiring foreign nationals who had been trafficked into the United States utilizing loopholes in the U.S. H-2B Visa system. The company sent recruiters to countries like Belize and the Philippines to find workers to fill their positions, knowing there were weaknesses in the H-2B Visa system that could be used to facilitate their entry into the U.S. Workers agreed to incur a debt that they believed could later be paid off once they started working. The labor company would help facilitate travel, and provided assistance with circumventing the immigration process by telling them how to lie to immigration officials. Victims were then forced violate the terms of their visas, housed in overcrowded apartments and hotel rooms, and threatened with deportation. The victims were employed as landscapers, housekeepers and worked in restaurants in the Branson Area.

35.     This case is a classic example of how the tactic of utilizing debt bondage is a common means to control labor trafficking victims and exploit them for their wages. Many victims make substandard wages, but even those who make minimum wage can then be forced, coerced or

tricked into paying all or most of that back to the company as a means to pay of that debt. Traffickers will continue to find ways to add to this contrived debt as a means to continue control and make money. An important aspect of this story to keep in mind is that were it not for weaknesses in our immigration system, be it loopholes in our Visa system or a physical opening in a border where crossing is permissible, traffickers would not invest in recruiting, transporting and harboring of victims in the first place.

Retrieved from: https://www.hoppocklawfirm.com/a-branson-human-trafficking-scheme-and-its-hopeful-aftermath/

---

**Multi State Labor Trafficking Case**

36.    In 2009, eight individuals from Uzebekistan were charged with racketeering, forced labor trafficking, immigration violations. They owned and operated three labor leasing companies that primarily was looking to hire house cleaners for hotels across 14 states including Missouri, specifically in the Kansas City and Branson areas.  The workers were largely undocumented immigrants who entered via the southern U.S.-Mexico border or had overstayed their visas. They were controlled by debt bondage tactics in which sometimes worker would receive paychecks with negative earnings and threats of physical violence and abuse and threat of deportation. The indictment also included violations related to identity theft, harboring illegal aliens, mail fraud, conspiracy to commit money laundering, transporting illegal aliens, visa fraud, extortion, interstate travel in aid of racketeering, wire fraud and inducing the illegal entry of foreign nationals.

Retrieved from: https://www.justice.gov/opa/pr/eight-uzbekistan-nationals-among-12-charged-racketeering-human-trafficking-immigration

37. In sum, a significant increase in the levels of illegal immigration across the southern border, as is expected from the termination of the Title 42 policy, will lead to an increase in human-trafficking across the southern border, which will injure the trafficking victims and impose financial costs on States, including Missouri.

I swear or affirm under penalty of perjury that the foregoing is true and correct.

Dated: April 8, 2022

Alison Phillips

WDLA-PI-0657

# Exhibit F

WDLA-PI-0658

## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF LOUISIANA

THE STATE OF LOUISIANA,
By and through its Attorney General, JEFF
LANDRY,

THE STATE OF MONTANA,
By and through its Attorney General, AUSTIN
KNUDSEN,

THE STATE OF ARIZONA,                          NO. 6:22-CV-885
By and through its Attorney General, Mark
Brnovich, et al.,

                                    PLAINTIFFS,

v.

XAVIER BECERRA, in his official capacity as
Secretary of Health and Human Services; et al.,

                                    DEFENDANTS.

### DECLARATION OF WILBUR "BILL" STILES

I, Wilbur Stiles, declare as follows:

1.    I am over 18 years of age and am competent to make this declaration. I submit this declaration in support of Plaintiffs' Motion for Preliminary Injunction. This declaration is based on my personal knowledge.

2.    I am Chief Deputy Attorney General in the Louisiana Department of Justice.

3.    Attached hereto as Exhibit A is a true and accurate copy of an Agreement between the Department of Homeland Security and the Louisiana Department of Justice.

4.    Further declarant sayeth naught.

1

WDLA-PI-0659

I declare under penalty of perjury under the laws of the United States and the State of Louisiana that the foregoing is true and correct.

Executed April $\underline{11}$, 2022, in Lafayette, Louisiana.

2

WDLA-PI-0660

# Exhibit A

Stiles Declaration

WDLA-PI-0661

# AGREEMENT BETWEEN THE DEPARTMENT OF HOMELAND SECURITY AND THE LOUISIANA DEPARTMENT OF JUSTICE

The parties to this Sanctuary for Americans First Enactment (SAFE) Agreement (Agreement) are on the one hand:

    (1)    The Department of Homeland Security,

    (2)    U.S. Customs and Border Protection (CBP),

    (3)    U.S. Immigration and Customs Enforcement (ICE), and

    (4)    U.S. Citizenship and Immigration Services (USCIS);[1]

and on the other hand:

    (5)    Louisiana Department of Justice (Agency).

## I. AUTHORITY

The authorities governing this Agreement include, but are not limited to:

    (1)    Immigration Reform and Control Act of 1986, Pub. L. No. 99-603, 100 Stat. 3359, as amended.

    (2)    Illegal Immigration Reform and Immigrant Responsibility Act of 1996, Pub. L. No. 104-208, 110 Stat. 3009, as amended.

    (3)    Privacy Act, 5 U.S.C. Section 552a, as amended.

    (4)    The Inter-Governmental Cooperation Act, 31 U.S.C. Section 6501, *et. seq.* as amended.

    (5)    Homeland Security Act of 2002, 116 Stat. 2135, 6 U.S.C. Section 101, *et seq.* as amended.

    (6)    Immigration and Nationality Act, 8 U.S.C. Section 1101, *et seq.* as amended.

## II. PURPOSE AND COMMITMENT

DHS recognizes that Agency, like other States and municipalities, is directly and concretely affected by changes to DHS rules and policies that have the effect of easing, relaxing, or limiting immigration enforcement. Such changes can negatively impact Agency's law enforcement, housing, medical, education, employment, commerce, and healthcare needs and budgets, as well as its other important health, safety, and pecuniary interests. The harm to Agency is particularly acute where Agency's budget has been set months or years in advance and it has no time to adjust its budget to respond to DHS policy changes. Specifically, DHS recognizes that the following actions result in direct and concrete injuries to Agency, including increasing the rate of crime, consumption of public benefits and services, strain upon the healthcare system, and harm to the

---

[1] The Department of Homeland Security, CBP, ICE, and USCIS are collectively referred to in this Agreement as "DHS." The Department of Homeland Security, CBP, ICE, and USCIS enter into this Agreement individually and collectively, such that termination or removal of one or more of those parties (whether by law or contract) (including the Department of Homeland Security) does not terminate this Agreement as to any other parties.

WDLA-PI-0662

environment, as well as increased economic competition with Agency's current residents for, among other things, employment, housing, goods and services:

    (1)    a decrease of any immigration enforcement priorities;

    (2)    a voluntary reduction in the number of DHS agents performing immigration enforcement functions;

    (3)    a decrease or pause on returns or removals of removable or inadmissible aliens;

    (4)    a decrease or pause on apprehensions or administrative arrests;

    (5)    relaxation of the standards for granting relief from return or removal, such as asylum;

    (6)    an increase in releases from detention;

    (7)    a relaxation of the standards for granting release from detention;

    (8)    changes to immigration benefits or eligibility, including work authorization, discretionary actions, or discretionary decisions; and

    (9)    rules, policies, procedures, and decisions that could result in significant increases to the number of people residing in a community.

At the same time, Agency recognizes that DHS relies on cooperation with Agency and information shared by Agency to carry out DHS's immigration enforcement functions. Any decrease in a State's or municipality's cooperation or information sharing with DHS can result in a decrease in immigration enforcement.

To that end, this Agreement establishes a binding and enforceable commitment between DHS and Agency, in which Agency will provide information and assistance to help DHS perform its border security, legal immigration, immigration enforcement, and national security missions in exchange for DHS's commitment to consult Agency and consider its views before taking any action, adopting or modifying a policy or procedure, or making any decision that could:

    (1)    reduce, redirect, reprioritize, relax, or in any way modify immigration enforcement;

    (2)    decrease the number of ICE agents performing immigration enforcement duties;

    (3)    pause or decrease the number of returns or removals of removable or inadmissible aliens from the country;

    (4)    increase or decline to decrease the number of lawful, removable, or inadmissible aliens;

    (5)    increase or decline to decrease the number of releases from detention;

    (6)    relax the standards for granting relief from return or removal, such as asylum;

    (7)    relax the standards for granting release from detention;

    (8)    relax the standards for, or otherwise decrease the number of, apprehensions or administrative arrests;

    (9)    increase, expand, extend, or in any other way change the quantity and quality of immigration benefits or eligibility for other discretionary actions for aliens; or

    (10)    otherwise negatively impact Agency.

In case of doubt, DHS will err on the side of consulting with Agency.

WDLA-PI-0663

## III. RESPONSIBILITIES

**A. DHS agrees to:**

(1) Utilize its immigration authorities, to the maximum extent possible, to prioritize the protection of the United States and its existing communities. This includes:

a. enforcing the immigration laws of the United States to prohibit the entry into, and promote the return or removal from, the United States of inadmissible and removable aliens;

b. enforcing the immigration laws of the United States to prioritize detention over release of inadmissible and removable aliens;

c. enforcing the immigration laws of the United States to apprehend and administratively arrest inadmissible and removable aliens;

d. eliminating incentives and so-called "pull factors" for illegal immigration;

e. limiting eligibility for asylum and other relief from detention, return, or removal to the statutory criteria; and

f. refusing asylum and other relief from detention, return, or removal for those aliens who pose a danger to the United States, whether due to prior criminal history, the security of the United States, health, or some other bar.

(2) Consult with Agency before taking any action or making any decision that could reduce immigration enforcement, increase the number of illegal aliens in the United States, or increase immigration benefits or eligibility for benefits for removable or inadmissible aliens. This includes policies, practices, or procedures which have as their purpose or effect:

a. reducing, redirecting, reprioritizing, relaxing, lessening, eliminating, or in any way modifying immigration enforcement;

b. decreasing the number of ICE agents within Agency's territorial jurisdiction performing immigration enforcement duties;

c. pausing or decreasing the number of returns or removals of removable or inadmissible aliens from the country;

d. decreasing the number of or criteria for detention of removable or inadmissible aliens from the country;

e. decreasing or pausing apprehensions or administrative arrests;

f. increasing or declining to decrease the number of lawful, removable, or inadmissible aliens residing in the United States;

g. increasing, expanding, extending, or in any way changing the quantity or quality of immigration benefits or eligibility for these benefits or other discretionary actions for aliens; or

h. otherwise negatively impacting Agency.

WDLA-PI-0664

(3)     Provide Agency with 180 days' written notice (in the manner provided for in Sections IV of this Agreement) of the proposed action and an opportunity to consult and comment on the proposed action, before taking any such action listed above.

(4)     Consider Agency's input and provide a detailed written explanation of the reasoning behind any decision to reject Agency's input before taking any action listed in Section III.A.2.

(5)     Err on the side of consulting with Agency in case of doubt as to whether DHS's action is implicated by this provision.

**B.     Agency agrees to:**

(1)     Provide the support, cooperation, assistance, and information that is reasonably necessary for DHS to perform its missions.

(2)     Honor, to the extent consistent with law, (1) ICE or CBP "detainer requests" or "requests to hold" issued to Agency and (2) DHS requests for records or information from Agency's Department of Motor Vehicles.

## IV.     NOTICES

All notices required hereunder shall be given by certified United States mail, postage prepaid return receipt requested, and addressed to the respective parties at their addresses set forth below, or at such other address as any party shall hereafter inform the other party by written notice. All written notices so given shall be deemed effective upon receipt.

Department of Homeland Security
Secretary of Homeland Security
Washington, DC 20528

U.S. Customs and Border Protection
Office of the Commissioner
1300 Pennsylvania Ave. NW
Washington, D.C. 20229

U.S. Immigration and Customs Enforcement
Office of the Director
500 12th Street SW
Washington, D.C. 20536

U.S. Citizenship and Immigration Services
Office of the Director
5900 Capital Gateway Drive
Suitland, MD 20746

WDLA-PI-0665

Louisiana Department of Justice
Deputy Director of the Louisiana Bureau of Investigation
1885 N. 3rd. Street
Baton Rouge, Louisiana 70802

## V.   PENALTIES

Agency acknowledges the information it receives from DHS is governed by the Privacy Act, 5
U.S.C. section 552a(i)(1), and that any person who obtains this information under false pretenses
or uses it for any purpose other than as provided for in this Agreement may be subject to civil or
criminal penalties.

## VI.   INJUNCTIVE RELIEF

It is hereby agreed and acknowledged that it will be impossible to measure in money the damage
that would be suffered if the parties fail to comply with any of the obligations herein imposed on
them and that in the event of any such failure, an aggrieved party will be irreparably damaged and
will not have an adequate remedy at law. Any such party shall, therefore, be entitled to injunctive
relief (in addition to any other remedy to which it may be entitled in law or in equity), including
specific performance, to enforce such obligations. If any action should be brought in equity to
enforce any of the provisions of this Agreement, none of the parties hereto shall raise the defense
that there is an adequate remedy at law.

## VII.   THIRD PARTY LIABILITY

Each party to this Agreement shall be solely responsible for its own defense against any claim or
action by third parties arising out of or related to the execution or performance of this Agreement,
whether civil or criminal, and retains responsibility for the payment of any corresponding liability.

Nothing in this Agreement is intended, or should be construed, to create any right or benefit,
substantive or procedural, enforceable at law by any non-party to this Agreement against any party,
its agencies, officers, or employees.

## VIII.   DISPUTE RESOLUTION

DHS and Agency will endeavor to the best of their ability to resolve their disputes informally and
through consultation and communication. Disagreements on the interpretation of the provisions of
this Agreement that cannot be resolved between the parties should be provided in writing to the
heads of all parties for resolution. If settlement cannot be reached at this level, the disagreement
may be adjudicated by invoking the judicial or alternative dispute resolution process.

WDLA-PI-0666

## IX.    CONFLICTS

This Agreement constitutes the full agreement on this subject between DHS and Agency. Any inconsistency or conflict between or among the provisions of this Agreement, will be resolved in the following order of precedence: (1) this Agreement and (2) other documents incorporated by reference in this Agreement.

## X.    SEVERABILITY

The Parties agree that if a binding determination is made that any term of this Agreement is unenforceable, such unenforceability shall not affect any other provision of this Agreement, and the remaining terms of this Agreement shall, unless prohibited by law, remain effective as if such unenforceable provision was never contained in this Agreement.

The parties additionally agree that if this Agreement is found to be unenforceable as to one or more of the parties comprising DHS, including the Department of Homeland Security, such unenforceability shall not affect the validity of this Agreement as to the remaining parties and this Agreement shall remain effective as if such party was never a party to this Agreement.

## XI.    ASSIGNMENT

Agency may not assign this Agreement, nor may it assign any of its rights or obligations under this Agreement. To the greatest extent possible, this Agreement shall inure to the benefit of, and be binding upon, any successors to DHS and Agency without restriction.

## XII.    WAIVER

No waiver by any party of any breach of any provision of this Agreement shall constitute a waiver of any other breach. Failure of any party to enforce at any time, or from time to time, any provision of this Agreement shall not be construed to be a waiver thereof.

## XIII.    EFFECTIVE DATE

This Agreement shall be effective immediately when both the DHS authorized officials and the Agency authorized official have signed this Agreement. This Agreement shall continue in effect unless modified or terminated in accordance with the provisions of this Agreement.

## XIV.    MODIFICATION

This Agreement is subject to periodic review by DHS, its authorized agents or designees, and, if necessary, periodic modification or renewal, consistent with this Agreement's terms, to assure compliance with current law, policy, and standard operating procedures. This Agreement constitutes the complete Agreement between the parties for its stated purpose, and no modification

WDLA-PI-0667

or addition will be valid unless entered into by mutual consent of all parties evidenced in writing and signed by all parties.

Any party may accomplish a unilateral administrative modification to change POC information. A written bilateral modification (*i.e.*, agreed to and signed by authorized officials of all parties) is required to change any other term of this Agreement.

## XV. TERMINATION

Any party may terminate its involvement in this Agreement by submitting a request in writing to the other parties and providing 180 days' notice of intent to terminate its involvement in this Agreement. The termination will be effective 180 days after the written termination request was submitted or upon a date agreed upon by all parties, whichever is earlier. Termination by one party of its involvement in this Agreement shall not terminate the Agreement as to the remaining parties.

## XVI. STATUS

The foregoing constitutes the full agreement on this subject between DHS and Agency.

Nothing in this Agreement may be construed to (1) negate any right of action for a State, local government, other person, or other entity affected by this Agreement; or (2) alter the laws of the United States.

## XVII. KNOWING AND VOLUNTARY ACKNOWLEDGMENT

The parties enter into this Agreement voluntarily, without coercion or duress, and fully understand its terms. The parties acknowledge they had an opportunity to review and reflect on this Agreement and have discussed its provisions with their respective counsel, if any. The parties attest they understand the effect of each of the provisions in this Agreement and that it is binding on all parties.

## XVIII. COUNTERPARTS

This Agreement may be executed in counterparts, each of which shall be deemed to be an original, but all of which together shall constitute one agreement.

## XIX. FORMALIZATION

The undersigned represent that they are authorized to execute this Agreement on behalf of CBP, ICE, USCIS, and Agency, respectively.

Furthermore, the undersigned execute this Agreement on behalf of CBP, ICE, USCIS, Agency, respectively.

[Signatures on the following pages]

WDLA-PI-0668

**Signature for the Department of Homeland Security**

DEPARTMENT OF HOMELAND SECURITY

_____  1/8/2021
Kenneth T. Cuccinelli II                    Date
Senior Official Performing the Duties of the Deputy Secretary
Signed individually and collectively[2]

---

[2] "Signed individually and collectively" as used here indicates that the agency is entering into this Agreement both (1) for itself, independently, and (2) along with the other entities that comprise DHS, collectively. Should one agency, for whatever reason, cease to be a party to this Agreement, this Agreement shall still survive for all other parties and be read and interpreted as if the removed party had never been a party to this Agreement.

WDLA-PI-0669

**Signature for the Louisiana Department of Justice**

LOUISIANA DEPARTMENT OF JUSTICE

Jeff Landry
Attorney General

12-15-20
Date

WDLA-PI-0670

# IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF LOUISIANA
## LAFAYETTE DIVISION

THE STATE OF ARIZONA,
By and through its Attorney General, Mark
Brnovich, et al.,

PLAINTIFFS,

v.

CENTERS FOR DISEASE CONTROL &
PREVENTION; et al.,

DEFENDANTS.

CIVIL ACTION NO. 6:22-cv-00885-RRS-CBW

## **[Proposed] Preliminary Injunction**

The Court has considered Plaintiff States' Motion for a Preliminary Injunction and the Memorandum and exhibits attached thereto, the applicable law, and Plaintiff States' Complaint. On the basis of these pleadings and papers, this Court hereby concludes that Plaintiff States are likely to prevail on their claims that: (1) Defendants' issuance of the Title 42 Termination Order violates the Administrative Procedure Act ("APA") because it was issued without complying with notice-and-comment rulemaking procedures and Defendants failed to establish that either the "good cause" or "foreign affairs" exceptions apply and (2) the Termination Order is arbitrary and capricious, thus violating the APA, including because it (a) failed to consider the harms it would impose on Plaintiff States, (b) failed to consider Plaintiff States' reliance interests, (c) failed to consider the public health impacts of the predicted surge in unlawful immigration, and (d) contradicts itself as to CDC's authority: both claiming that it lacked authority to consider non-public-health impacts (and thereby refusing to analyze them) while simultaneously asserting it had such authority and employing it to delay the effective date of the Order based purely on non-public-health impacts. The Court further

concludes that Plaintiff States will suffer irreparable harm absent issuance of injunctive relief and that the balance of harms and public interest both favor issuance of a preliminary injunction.

**IT IS THEREFORE ORDERED** that Defendants, in their official capacities; their servants, agents, and employees; and all persons in active concert or participation with them, who receive actual Notice of this Preliminary Injunction, and until a full trial on the merits is had, are hereby enjoined from enforcing the Title 42 Termination Order anywhere within the United States, including within the borders of Plaintiff States.

**IT IS FURTHER ORDERED** that Defendants shall file with this Court and serve on Plaintiff States within ___ days from the date of entry of this Preliminary Injunction a report in writing setting forth in detail the manner in which Defendants have complied with the terms of this Preliminary Injunction; and

**IT IS FURTHER ORDERED** that this Order shall become effective immediately.

**IT IS FURTHER ORDERED** that no bond is required.

Signed this ___ day of _____, 2022

_____
ROBERT R. SUMMERHAYS
UNITED STATES DISTRICT JUDGE

WDLA-PI-0672